91 (Rev. 11/82)

# CRIMINAL COMPLAINT

| UNITED STATES DISTRICT COURT | CENTRAL DISTRICT OF CALIFORNIA |
|---|---|

| | DOCKET NO. |
|---|---|
| UNITED STATES OF AMERICA<br>v.<br>YAIR SHOSHANI | LA14MJ01325-DUTY |

FILED
CLERK, U.S. DISTRICT COURT
JUN 27 2014
CENTRAL DISTRICT OF CALIFORNIA
BY _____ DEPUTY

MAGISTRATE'S CASE NO.

Complaint for violation of Title 18, United States Code, Sections 1349 and 1344, and 1028A

| NAME OF MAGISTRATE JUDGE<br>Honorable Ralph Zarefsky | UNITED STATES<br>MAGISTRATE JUDGE | LOCATION<br>Los Angeles, California |
|---|---|---|

| DATE OF OFFENSE<br>Continuing through June 27, 2014 | PLACE OF OFFENSE<br>Los Angeles County | ADDRESS OF ACCUSED (IF KNOWN) |
|---|---|---|

COMPLAINANT'S STATEMENT OF FACTS CONSTITUTING THE OFFENSE OR VIOLATION:

**See Attachment**

BASIS OF COMPLAINANT'S CHARGE AGAINST THE ACCUSED:

(See attached affidavit which is incorporated as part of this Complaint)

MATERIAL WITNESSES IN RELATION TO THIS CHARGE: N/A

| Being duly sworn, I declare that the foregoing is true and correct to the best of my knowledge. | SIGNATURE OF COMPLAINANT<br>Allison Hirsch        /S/ |
|---|---|
| | OFFICIAL TITLE<br>Special Agent |

Sworn to before me and subscribed in my presence,

| SIGNATURE OF MAGISTRATE JUDGE(1)<br>RALPH ZAREFSKY | DATE<br>June 27, 2014 |
|---|---|

(1) See Federal Rules of Criminal Procedure 3 and 54

AUSA Andrew Brown, 11th floor, x0102                    Detention Requested

AB

**AFFIDAVIT**

I, Allison L. Hirsch, being duly sworn, hereby depose and say as follows:

**INTRODUCTION**

1.  I, Allison Hirsch, am a Special Agent ("SA") with the Federal Bureau of Investigation ("FBI"), and have been so employed for approximately five years.  I am currently assigned to the Los Angeles office, where I investigate bank fraud and identity theft in the Central District of California.  During my tenure as a SA, I have conducted and participated in numerous investigations of criminal activity and have executed and participated in arrest and search warrants.  Prior to my employment at the FBI, I was employed by Morgan Stanley in their Sales and Trading Division.  I have a bachelor's of science degree in accounting and an inactive Certified Public Accountant license in New Jersey.

2.  In connection with the investigations in which I have participated, I have spoken on numerous occasions with confidential informants, witnesses, suspects, defendants, and law enforcement officers from various agencies.  Based on these conversations, as well as my training and experience, I am familiar with the methods used by individuals who are engaged in fraud.

3.  In preparing this affidavit, I have reviewed evidence, consulted with other law enforcement officers and agents, and consulted with intelligence analysts, among other investigative steps.  This affidavit is intended to show that there is sufficient probable cause for the criminal complaint and the requested warrant and does not purport to set forth all of my knowledge of the investigation into this matter.  Unless specifically indicated otherwise, all conversations and statements described in this affidavit are related in substance and in part only.

**PURPOSE OF AFFIDAVIT**

4.  This affidavit is made in support of a criminal complaint charging YAIR SHOSHANI (year of birth 1977, Social Security No. XXX-XX-7731) ("SHOSHANI"), with a violation of Title 18, United States Code, Sections 1349 and 1344, conspiracy to commit bank fraud.

1

## OVERVIEW OF THE SCHEME

5. In May 2013, an FBI investigation revealed a criminal group was using dozens of synthetic identities to "bust-out" accounts associated with fraudulent corporations, bank accounts, and credit card accounts. I know from my training and experience that a synthetic identity is typically a valid social security number paired with a name that does not match the name on record with social security administration.

6. The scheme worked in the following manner: to initiate the scheme, a synthetic identity was added as an authorized user to an established account so the synthetic identity's credit rating can increase. Then, the synthetic identity was used to open multiple credit cards, bank accounts, and fraudulent corporations. The group designated a demand deposit account (DDA) for each merchant account it opened. Each sale transacted on the merchant account was deposited to the DDA. In order to conceal the tactics behind the bust-out scheme, the DDA and merchant accounts were opened with different synthetic identities. Once the fraudulent sales posted to the DDA account, the group used online banking to transfer the illicit funds to another account. The group then wrote multiple checks under new synthetic identities and deposited those checks into their personal accounts. Next the group contacted their financial institutions and contested some of the credit or debit card transactions. The financial institution contacted the guarantor of the merchant account and requested the funds from the contested transactions be returned. When the guarantors of the merchant accounts tried to seize the funds from the DDA account, the account was already closed and the scheme started again. During the investigation, and as outlined in the attached search warrant, it was determined that SHOSHANI was the ring leader of the criminal group. The FBI has identified several million dollars in loss, but at least one financial institution has calculated much higher losses.

## A SEARCH WARRANT IS EXECUTED AT MULTIPLE LOCATIONS, INCLUDING

## SHOSHANI'S RESIDENCE

7. On June 27, 2014 a search warrant was executed on multiple locations, including 1221 Ocean Avenue, Santa Monica, California 90401 ("SHOSHANI's Residence"). The search warrant affidavit is attached and incorporated by reference. I know from talking with Special Agent Ty Thomas that the following evidence was found at SHOSHANI's residence: multiple cashier's checks in various business names, including three for approximately $200,000 in total for Dasher Overseas S.A., at least one credit card in the name of someone other than Yair SHOSHANI and his girlfriend, approximately $547,000 of cash in a safe, a receipt to travel to Russia in one month, and what appeared to be passport documentation that was found with loose passport photos. SA Thomas said it appeared as if SHOSHANI was trying to create passports or other types of identification and travel documents; there were phone records that showed frequent contact with telephone numbers outside the United States. SHOSHANI told agents he was a manager of Pan American Ventures. As outlined in the enclosed search warrant affidavit, the bank account for Pan American Ventures is used by the criminal ring to launder proceeds of the bank fraud for the ring members. Pan American Ventures also pays the ring's operational costs for the fraud; SHOSHANI had approximately 150 credit cards in his name and the name of his business, Elevation Development with various banks. There were drivers licenses which had photographs and identifying information for people other than SHOSHANI and his wife at his residence. There were approximately ten checkbooks with various account numbers. I also know from talking with Special Agent Ty Thomas that SHOSHANI did not want the safe containing the approximately $547,000 in cash opened and advised law enforcement officers he'd rather them break it open then give them the key.

8. The office located at 10390 Santa Monica Boulevard, Los Angeles, California 90028 ("SHOSHANI's office") was searched. The following evidence was found at SHOSHANI's office, according to SA Matthews: dozens of SIM cards that were color-code to match different identities, dozens of mailbox keys, and hundreds of credit cards, and identity profiles.

### SHOSHANI'S TRAVEL

9. I know from conversations with other law enforcement officers, witnesses, and subjects that SHOSHANI is a frequent traveler and has the means to arrange his plans at the last minute. SHOSHANI's U.S. Passports had stamps from Geneva, Frankfurt, Barcelona, Zurich.

10. On or about May 18, 2014, Special Agent David Gates advised me of SHOSHANI's international travel, which included the following trips:

04/30/2014: Tel Aviv to LAX on El Al flight 5.
04/07/2014: LAX to Tel Aviv on El Al flight 6.

03/13/2014: Panama City to LAX on Copa Airlines flight 360.
03/12/2014: LAX to Panama City on Copa Airlines flight 361.

02/19/2014: London to LAX on United Airlines flight 935.
02/09/2014: LAX to London on United Airlines flight 934.

01/28/2014: London to LAX on United Airlines flight 935.
01/20/2014: LAX to London on United Airlines flight 934

12/19/2013: London to LAX on United Airlines flight 935.
12/04/2013: LAX to London on United Airlines flight 934.

11/14/2013: London to LAX on United Airlines flight 935.
10/13/2013: Newark to Barcelona on United Airlines flight 120.

09/29/2013: Tel Aviv to LAX on El Al flight 5.
09/02/2013: LAX to Tel Aviv on El Al flight 6.

08/01/2013: London to LAX on United Airlines flight 935.
07/23/2013: LAX to London on United Airlines flight 934.

07/09/2013: Tel Aviv to LAX on El Al flight 5.
06/30/2013: LAX to Tel Aviv on El Al flight 6.

04/25/2013: London to LAX on United Airlines flight 935.
04/16/2013: Newark to Tel Aviv on United Airlines flight 84.

02/20/2013: London to LAX on United Airlines flight 935.
02/10/2013: Newark to Tel Aviv on United Airlines flight 84.

01/15/2012: London to Newark on United Airlines flight 9.
01/12/2012: Houston to London on United Airlines flight 34.

10/18/2012: London to LAX on United Airlines flight 935.
10/15/2012: Newark to London on United Airlines flight 28.

09/20/2012: Tel Aviv to LAX on El Al flight 5.

09/09/2012: LAX to Tel Aviv on El Al flight 6.

## SHOSHANI DOES NOT WANT HIS NAME ON HIS APARTMENT LEASE

11. On or about June 25, 2014, I reviewed documents obtained from Stephanie Van de Motter, property manager of the apartment complex at 1221 Ocean Avenue, Santa Monica, California 90401. I know from reviewing the documents that in November 2012, SHOSHANI purported to have monthly income in excess of $31,800 and that the monthly rent amount of $10,600 would not adversely affect SHOSHANI's day-to-day financial obligations.

12. On or about June 27, 2014, I spoke with Van de Motter who advised me of the following: SHOSHANI used to live in a different unit in the apartment complex. When SHOSHANI applied for the lease he did not want to put his name on it. SHOSHANI asked to put the lease in the name of Gus Savalas. SHOSHANI did not want to provide his social security number. Van de Motter agreed to put the apartment in Savalas' name and considered SHOSHANI an extended guest. In 2012, SHOSHANI moved from his original apartment at the complex to apartment 802. When SHOSHANI switched to apartment 802, Van de Motter advised SHOSHANI he would have to put his name on the lease; Van de Matter had not seen Gus Savalas since the day SHOSHANI moved into the apartment and wanted the lease in SHOSHANI's name. SHOSHANI was very reluctant to put the apartment lease in his name, and he and Van De Motter went back and forth on the matter. Ultimately, Van de Motter insisted SHOSHANI put his name on the lease.

## OTHER SUBJECTS OF THE SCHEME TOLD LAW ENFORCEMENT OFFICERS
## THAT SHOSHANI HAS ONE OR MORE BUSINESSES IN EUROPE

13. On June 27, 2014, multiple subjects of the investigation were interviewed. One of the subjects ("Subject 1") advised law enforcement officers of the following: SHOSHANI uses the alias Ben Yehuda. SHOSHANI travels to Israel approximately every two months and stays roughly three weeks each time he visits. A second subject (Subject 2) advised law enforcement officers of the following: SHOSHANI is working on starting a business in London and is very excited about it. SHOSHANI

travels to London frequently to work on it.  SHOSHANI travels constantly, and frequently visits Moscow, Israel, Switzerland, and London.  SHOSHANI has family in Israel, including his mother.  If SHOSHANI were to know he was going to be arrested, he would definitely flee.  SHOSHANI is the boss of the operation.

## SHOSHANI IS LINKED TO ORGANIZED CRIME

14.  I learned from an LAPD detective who investigates Israeli organized crime the YAIR SHOSHANI has been linked to high ranking Israeli organized crime mobsters.

## SHOSHANI IS LINKED TO ORGANIZED CRIME

15.  SA Tsujihara told me that throughout this investigation, law enforcement has identified at least six checks made out to Dasher Overseas S.A. for an approximate total of $850,000.  It appears that these checks have been deposited overseas as the backs of at least four cashier's checks had a bank stamp by CBH Compagnie Bancaire, Geneve which is a Swiss Bank.  (SHOSHANI's U.S. passport has immigration stamps from Geneva and Zurich, indicating his travels there).

## CONCLUSION

16.  Based on the facts and information presented above, I believe that there is probable cause to believe that defendant YAIR SHOSHANI, together with others known and unknown, conspired to commit bank fraud, in violation of Title 18, United States Sections 1344 and 1349.

/s/

_____
Allison L. Hirsch
Special Agent, FBI

Sworn and subscribed to before me on this 27th day of  June, 2014.

RALPH ZAREFSKY

_____
Magistrate Judge

## Attachment

### Count One (18 U.S.C. § 1349)

Beginning in or around 2004, and continuing through on or about June 27, 2014, in Los Angeles County, within the Central District of California, and elsewhere, defendant YAIR SHOSHANI ("defendant"), together with others known and unknown to the United States Attorney, conspired to commit bank fraud, in violation of Title 18, United States Code, Section 1344. The object of the conspiracy was carried out, and to be carried out, in substance, as follows: Defendant would organize his co-conspirators to obtain credit cards using false and other persons' identifying information, and to charge those credit cards at purported businesses which had actually been created only for that purpose. Federally-insured financial institutions defrauded as a result of this conspiracy include JPMorgan Chase Bank, Discover, Bank of America, First Republic Bank, East-West Bank, Citibank, First Bank, and Wells Fargo Bank. Actual losses are in the millions.

### Count Two (18 U.S.C. § 1028A)

Beginning in or around 2004, and continuing through on or about June 27, 2014, in Los Angeles County, within the Central District of California, and elsewhere, defendant YAIR SHOSHANI knowingly transferred, possessed, and used, without lawful authority, a means of identification of another person during and in relation to a felony violation of Title 18, United States Code, Section 1349, Conspiracy to Commit Bank Fraud, as charged in Count One.

STATE OF CALIFORNIA - COUNTY OF LOS ANGELES
# SEARCH WARRANT AND AFFIDAVIT

### EXPERTISE:

I, Detective Rosalinda Gutierrez have been a Police Officer of the Los Angeles Police Department for nineteen years. For the past year, I have been assigned to Major Crimes Division working Organized Crime Section where I investigate identity theft, synthetic identity fraud, credit card fraud, insurance fraud, laundering, tax evasion, bank fraud, and other financial crimes as it relates to organized crime. I have successfully completed LAPD Detective School, Homicide School, Narcotic School, and in-house training from Commercial Crimes Division. I have worked Gang and Narcotics Division for fifteen years, where I arrested and interviewed hundreds of narcotic suspects who used forgery and identity theft to facilitate their narcotic habits. I have received additional training from experienced forgery Detectives and bank investigators regarding counterfeit check investigations, check kiting schemes and the various methods suspects utilize to commit crimes of forgery and fraud. I have worked with more experienced Detectives and have assisted in search warrants on locations where forgery, credit cards, identity thefts, California Seals, Drivers licenses, birth certificated, checks, money orders, and other items of contraband were the retrieved.

From my training and experience, I know that individuals involved in synthetic identity bust-out schemes often keep evidence of their schemes at their residences, businesses, garages, and storage structures, such as account statements, applications, receipts, identity documents, convenience checks (i.e., checks issued from credit card companies used to access lines of credit) or other checks, credit cards, and driver's licenses, among other items related to those schemes. Individuals in such schemes also frequently keep or maintain lists containing victim information, such as names, dates of birth, social security numbers, addresses, and other pertinent information. Individuals involved in such schemes may keep such lists in their residences, businesses, and secure storage locations;

Individuals involved in bust-out schemes sometimes keep large amounts of cash at their residences. I have participated in executing prior search warrants in which large sums of cash were recovered in schemes similar to this investigation. In this specific investigation, as I describe below, I have learned that cash is being removed via ATMs from various depository accounts which are in the names of synthetic identities.

## STATE OF CALIFORNIA - COUNTY OF LOS ANGELES
# SEARCH WARRANT AND AFFIDAVIT

Individuals involved in bust-out schemes often keep information related to bust-out schemes on computers, cellular phones, or other storage devices; and i. Individuals involved in bust-out schemes sometimes keep items needed to continue their schemes in their vehicles, such as fraudulently issued debit and credit cards and profile information (i.e., names and identifying information about the synthetic identities). Such individuals often use vehicles to travel to banks and other locations during the course of conducting these schemes.

Based upon my training, experience, and information provided to me by other law enforcement personnel who specialize in the investigation of crimes such as identity theft, credit card fraud, and other white collar crimes, I have learned that it is common practice for members of these criminal groups to use storage units as a place to hold, maintain, hide, conceal, and store credit cards, documents, fraudulently obtained merchandise, and other materials relating to their criminal activities. By hiding the tools and fruits of credit card fraud and identity theft in storage units, they attempt to avoid being identified and arrested. The units may also hide keys, contracts, and rental agreements for other places used for concealing contraband.

Individuals who commit financial and technology based crimes often do not discard or destroy paper documents related to their activities. These documents can include logs of fraudulent transactions, monies received, and may refer to names of individuals and companies that have been victimized, and payments to or from co-schemers. Based on searches of locations controlled by individuals engaged in bust-out scheme in which I have participated, I know that individuals engaged in such schemes may use particular synthetic identities for several years, and may retain the kinds of documents I seek to seize for years as well

STATE OF CALIFORNIA - COUNTY OF LOS ANGELES
# SEARCH WARRANT AND AFFIDAVIT

## Summary of case

A synthetic identity (SI) is often created by pairing a social security number that does not match that name, according to Social Security Administration's records.  To initiate the scheme,  a pollinator[1] (individuals with good credit ratings who are being paid by the ring) assist in creating an identity by adding the SIs as authorized users to their established credit accounts. Within weeks, an SI credit score reflects the pollinator's credit score.

The new SI's are used to open new lines of credit, credit/debit accounts and create fraudulent businesses with the county recorder's office and to establish a domain name, website, and email address to obtain merchant accounts[2]. These various accounts are applied for in a variety of methods including the mail, the Internet, and/or the telephone.  Fraudulently acquired credit/debit cards are often sent to addresses controlled by the schemers and subsequently used to make purchases or other financial transactions for the benefit of the ring.

The merchant accounts enable the fraudulent businesses to process the SI's credit/debit card and legitimate transactions. This way, the ring can obtain liquid funds by making false purchases using the credit/debit cards. Some schemers own or control merchant accounts, or are in league with businesses that have such accounts    In addition, the SI's are used to open numerous credit and bank accounts at various financial institutions. The debit cards associated to these bank accounts are used in sales transactions at the fraudulent businesses and to launder the fraud proceeds.

The fraudulent businesses process credit and debit card sales transactions and these proceeds are deposited into bank accounts (depository accounts[3]) designated by the merchant when opening a merchant account. The funds are immediately removed from the depository account into a linked account. From the linked account, checks are written to various real and SIs that are controlled by the ring and deposited into intermediate bank accounts. The funds continue to be laundered through several layers of accounts until they are bundled and deposited into the ring's core accounts, to include the Pan American Ventures accounts. From the PAV accounts, ring members and pollinators are paid by personal checks. The PAV accounts are used to purchase hundreds of thousands of dollars of cashier's checks in the name of Elevation Development Group, a business owned by Yair Shoshani (see Yair Shoshani Exit Interview). Many of these checks were deposited into Shoshani's business account at Wells Fargo Bank.

After all of the funds from the depository accounts are laundered to other ring members, the ring members dispute the charges made on the credit and debit cards and the guarantor of the merchant processor submits refunds for the disputed transactions.  By the time the guarantor tries to seize the funds from the depository account to replenish their lost they find the account has been closed or the account is empty. The fraudulent business usually disappears and the cycle starts again.

---

[1] Pollinator is an individual with excellent credit that places identities on their account so those individuals can benefit from the pollinators high credit score
[2] Merchant Account allows the business to process credit and debit transactions.
[3] Depository Account is the account where the proceeds from credit or debit card sales are deposited

STATE OF CALIFORNIA - COUNTY OF LOS ANGELES

# SEARCH WARRANT AND AFFIDAVIT

## Summary of Probable Cause

This case will examine internal investigations conducted by Discover, Elavon, and TSYS[4], which have linked numerous merchant account bust outs to this ring, believed to be headed by Yair Shoshani. Other suspected ring members are Christopher Osuna, George Deland Lupson, Sergio Arenas, and Asher Matos. The two main sources of evidence which link this ring directly back to the aforementioned investigations as well as other bust outs is evidence collected during an arrest of a ring member, Christopher Osuna, and the outbound search and interview of the suspected ring leader, Shoshani. Both encounters yielded numerous names of SI's or business entities which were tied to the aforementioned investigations, as well as bust out schemes that have been ongoing as recently as of June 2014.

Bank records, IP address analysis, phone records, and surveillance observations have been used to identify additional ring members as well as linking the ring to the merchant account bust outs. TSYS and Elavon records linked fraudulent merchants that accessed the Go Daddy accounts (websites, domain names) that were established for the fraudulent merchants. An additional device was identified as accessing numerous JPMorgan Chase accounts linked to merchant account bust outs and the ring's fraudulent activities. This unique access device that accessed all the JPMorgan Chase account also accessed Asher Matos' personal account. Matos is suspected to be Shoshani's second hand man because he received the most money second to Shoshani.

FBI and LAPD surveillance and telephone records will show that the ring has been conducting business at 8230 Beverly Blvd, Suite 26, Los Angeles, CA as well as 10390 Santa Monica Blvd., Suite 305, Los Angeles, CA. Surveillance also identified Deland Lupson, Asher Matos, Christopher Osuna, and Sergio Arenas as regular members of the ring. All have been paid by PAV accounts and JPMorgan Chase records show that all but Osuna have flown to Oregon in recent months when new fraudulent merchant accounts linked to ring were being opened in Oregon.

## Summary of investigation

This ring has been investigated by financial institutions for years. Numerous accounts, whether they were bank, credit, or merchant accounts were linked together by investigators at those institutions.

## Discover
## 294 Merchant Accounts

One such analysis is from Maria Micioni, who advised that she had first come across this ring in 2012 as she researched two merchant accounts opened under suspected synthetic identities, Jerry Bachman and Kevin Hayes who opened merchant accounts under JB systems and Breathe Right, respectively. These merchants resulted in a loss in excess of $83,000 and both owners were authorized

---

[4] Elavon and TYSY are  merchant processors with which individuals open merchant accounts

# SEARCH WARRANT AND AFFIDAVIT

users under Kenny Cohen's account ending in 6475 and 0199. When Micioni researched a little further, she realized that Cohen had numerous authorized users:

Micioni took a closer look at Cohen's authorized users which included Shey Yefet, who himself added five authorized users to his account ending in 8718, who were also authorized users on the following Disccover card holders:

1) Tom Hakopian  Account ending in 0667
2) Ivan Brown     Account ending in 8923
3) Adrian Bocsa Account ending in 6518.

Micioni provided the names of the authorized users under Yefet, Hakopian, Brown and Bocsa's account. I recognized many of the authorized users under these five Discover cards as SIs that were used to open fraudulent merchant accounts that were busted out or used to open bank accounts to launder funds for this ring. For instance, Andrew Peters was listed as an authorized user for Yefet, Hakopian, Brown, and Bocsa. Peters' identity will be later discussed in more detail, in connection with the Planet Payment Blue Bay Aquariums bust-out.

Micioni identified two additional pollinators:

1) Christina Naranjo
2) Sergio D Nunez
3) Vivian Reynoso

Micioni also provided a spreadsheet that linked 294 merchant accounts linked to this ring under the following business names:

| Row Labels | Count of MRCH_NBR |
|---|---|
| 1ST GLOBAL SECURITY | 1 |
| 1ST GLOBAL SECURITY SYSTEMS | 1 |
| A1 TRANSMISSION | 1 |
| ACCESS CONTROL BIOMETRICS | 3 |
| ACCESS CONTROL BIOMETRICS SECU | 1 |
| ACCESSION DESIGNS | 1 |
| ADVANCED PRIVACY DOORS | 1 |
| ALEXIS ENTERPRISE | 1 |
| ALLIED SPORTS | 4 |
| ANNATA SECURITY | 4 |
| AQUA NATION AQUARIUMS | 5 |
| BEACH BODY PHYSIQUE | 4 |
| BETER BDY EXERCISE EQUI | 1 |
| BETTER BODY | 1 |
| BLUE BAY AQUARIUMS | 3 |
| BLUE LAGOON POOL CARE | 1 |
| BREATHE RIGHT VENTILATION | 2 |
| BREATHERIGHTVENTILATION | 1 |
| BROWN ELECTRICAL | 1 |

## STATE OF CALIFORNIA - COUNTY OF LOS ANGELES
# SEARCH WARRANT AND AFFIDAVIT

| Company | Count |
|---|---|
| BROWN ELECTRICAL SERVICES | 1 |
| CAL COAST BUILDERS | 3 |
| CAL PRI GLASS | 1 |
| CAL TECH CONSULTANTS | 3 |
| CALPRI GLASS | 2 |
| CALTEC DIESEL SYSTEMS | 1 |
| CALTEC DIESEL SYSTEMS, INC | 2 |
| CASABLANCA DESIGNS | 1 |
| CHAOS CAFE | 1 |
| CLEAN SWEEP CHIMNEY SERVICE | 1 |
| CLEARVIEW CCTV | 1 |
| COBEGO NETWORKS | 1 |
| CORNER STONE DESIGN | 1 |
| CORNERSTONE DESIGN | 2 |
| DANDY DRAINAGE | 3 |
| DIATONIC SOUNDPROOFING | 1 |
| DIGITAL OPTICS INC. | 1 |
| DOMUS AUTOMATION | 2 |
| DYNAMIC SOUND PROOFING | 1 |
| DYNAMIC SOUNDPROOFING | 2 |
| E Z COMMUNICATIONS | 1 |
| E.Z. COMMUNICATIONS | 1 |
| EFFICIENT SOLAR | 3 |
| ENVRIONMENTAL WATER MANAG | 1 |
| FIRST GLOBAL SECURITY SYSTEMS | 1 |
| FISKAR AUTOMATION | 4 |
| FLORIMONTE FLOORS | 5 |
| FORZA SOUND PROOFING | 1 |
| G24 TECH | 3 |
| GAZEBO SOLUTIONS | 2 |
| GEM CRAFT WINDOWS | 3 |
| GLO | 1 |
| GO GREEN ELECTRICAL | 5 |
| GRACE KELLER | 1 |
| GREEN HOME CINEMA | 2 |
| GREEN TEAM DISPOSAL | 3 |
| GREEN`S HOME CINEMA | 1 |
| GREENS HOME CINEMA | 3 |
| HIGH DESERT HVAC | 2 |
| HORIZON BIO METRICS | 1 |
| HORIZON BIOMETRIC | 1 |
| HUBERT HILL | 1 |

# STATE OF CALIFORNIA - COUNTY OF LOS ANGELES
# SEARCH WARRANT AND AFFIDAVIT

| | |
|---|---|
| HUBERT HILL | 1 |
| INDIGO WINDOW COVERINGS | 3 |
| INFINI | 4 |
| INSINI | 1 |
| JB SYSTEMS | 3 |
| KENNY`S AUTO | 1 |
| KENNYS AUTO | 3 |
| KENNY'S AUTO | 1 |
| KMG TECHNOLOGIES | 2 |
| LACUS AQUATIC | 1 |
| LACUS AQUATICS | 3 |
| LAVISH LIFESTYLES | 4 |
| LIBERTY LANDSCAPE DESIG | 1 |
| LIBERTY LANDSCAPE DESIGN | 1 |
| LOW PRICE AUTO BODY SHOP | 1 |
| LUNA HVAC | 4 |
| MCA SYSTEMS | 2 |
| NATURALIS CREATIONS | 4 |
| NESO PRODUCTIONS | 2 |
| NEW ERA LIGHTHOUSE | 4 |
| OMEGA AUTOMATIC | 4 |
| PARADISE LANDSCAPING | 4 |
| PARAMOUNT DESIGNS | 2 |
| PARAMOUNT DESIGN'S | 1 |
| PERENNIAL SOLAR | 1 |
| PERFECT TOUCH PHOTOGRAPHY | 3 |
| PERFORMANCE PROPERTIES | 1 |
| PIN POINT HOME AUTOMATION | 1 |
| PINPOINT HOME AUTOMATION | 1 |
| PRIME WOODWORKSCLOSED | 1 |
| QUALITY CUSTOM FLOORING | 5 |
| QUICK LIFT SCAFFOLDING | 2 |
| READY ROOF | 3 |
| READY ROOF ROOFING | 1 |
| RED LINE STUDIOS | 1 |
| RELIABLE RESTORATION | 5 |
| REPUBLIC CABINETRY | 3 |
| REYNOLDS SYSTEMS | 3 |
| REYNOLD'S SYSTEMS | 1 |
| RSC PUBLICATIONS | 3 |
| SF SONICS | 3 |
| SM PLUMBING | 1 |

# STATE OF CALIFORNIA - COUNTY OF LOS ANGELES
# SEARCH WARRANT AND AFFIDAVIT

| | |
|---|---:|
| SOLECTRA | 2 |
| SOUTH WEST BRICKFACE AND STUCC | 1 |
| SOUTHWEST BRICKFACE AND STUCCO | 1 |
| SUMMIT LANDSCAPING | 4 |
| SUN COAST AWNINGS | 2 |
| SUN WEST AWNINGS | 4 |
| SUNCOAST AWNINGS | 1 |
| SUPERIOR WATER PROOFING | 2 |
| SUPERIOR WATERPROOFING | 2 |
| SYDNEY AUTOMATION | 5 |
| TARGET BLINDS | 3 |
| TEICHERT BROOKS | 1 |
| TELESIS ENTERPRISES | 1 |
| THE GREEN TEAM DISPOSAL | 1 |
| THE LIGHTING PEOPLE | 3 |
| THE MOVING PACKERS | 5 |
| THE STANDARD IRON WORKS | 1 |
| THEATER HOUSE | 1 |
| THEATER HOUSE HOME THEATER | 1 |
| THEATERHOUSE HOME THEATER | 1 |
| THEATRE HOUSE HOME THEATER | 1 |
| TOM AND SONS | 4 |
| TOT GUARD | 4 |
| TOTAL CONTROL BIOMETRICS | 3 |
| TWILIGHT SOLAR | 1 |
| URBAN VISION DESIGNS | 4 |
| VANCES CHIMNEY | 1 |
| VANCE'S CHIMNEY | 2 |
| VEPO DESIGNS | 4 |
| VERSA FLOOR | 1 |
| VERSAFLOOR | 1 |
| VIBRANT SOLAR SYSTEMS | 3 |
| VILLAGE MERCHANTS | 3 |
| VIRTUOUS INNOVATIONS | 3 |
| WESTSIDE ORGANIC CATERING | 3 |
| WIPEOUT DISPOSAL | 4 |
| **Grand Total** | **294** |

These merchant accounts were linked together by Micioni by several factors, including Osuna identities and discover cards that were used at various collusive merchant accounts. From that, Micioni also identified merchant accounts that were opened by Oregon Identiteis, though she was not supplied that information from law enforcement at the time she had prepared the spreadsheet.

STATE OF CALIFORNIA - COUNTY OF LOS ANGELES
# SEARCH WARRANT AND AFFIDAVIT

Micioni advised of the importance of pollinators for this scheme to work and provided records pertaining to Kenny Cohen, one of the oldest pollinators tied to this case. A quick look at Cohen's Discover charges and the names of identities he had pollinated show many of the same identities or businesses found in Osuna identities and Shoshani identities.

A quick look at the pollinators show how critical they are in the creation of synthetic identities

## Kenny Cohen – Money Launderer & Pollinator:

Discover reported that the following individuals were added as authorized users under Kenny Cohen's Discover account ending in 6475:

| AUTH BUYER NAMES | AUTH BUYER SSN | AB DOB | DATE AUTH BUYER CARD REQUESTED |
|---|---|---|---|
| KENNY H COHEN | 604808312 | 10/10/1983 | 1/1/2010 |
| TOBEY MALKOVICH | 621017114 | 07/13/1961 | 11/15/2011 |
| ROBERT S CAMPOY | 621017782 | 05/10/1980 | 12/14/2011 |
| WAYNE PERRY | 609243949 | 10/28/1980 | 12/14/2011 |
| OEWIS GREEN same ssn as Lewis Green | 618084437 | 02/20/1981 | 12/14/2011 |
| PETER BERNSTEIN | 618142547 | 08/13/1981 | 12/14/2011 |
| ANTHONY PAPPAS | 610124951 | 08/28/1952 | 1/20/2012 |
| GREGORY ROMANO | 617034331 | 02/16/1969 | 1/20/2012 |
| RYAN ABRUZZI | 618430352 | 05/25/1973 | 1/20/2012 |
| JERRY BACHMAN | 604504560 | 09/09/1969 | 2/28/2012 |
| KEVIN HAYES | 607808712 | 02/14/1971 | 2/28/2012 |
| ALDEN GRAY | 611818161 | 08/04/1969 | 2/28/2012 |
| GAVIN KLEIN | 613408342 | 07/04/1970 | 2/28/2012 |
| GREGORY SHAIN | 613237323 | 10/12/1972 | 2/28/2012 |
| SHAY YEFET | 099946954 | 05/01/1974 | 4/12/2012 |
| ANTONIO RUSSO | 611826723 | 12/20/1981 | 8/13/2012 |
| WALTER GORMAN | last 4 - 4387 | | 8/13/2012 |
| JAKOB HUBBARD | 623235452 | 06/03/1981 | 8/13/2012 |
| RUBEN SOLOMON | 619320778 | 05/13/1965 | 8/13/2012 |
| MANNY BARRERAS | | | 10/1/2012 |
| HUGH VANCE | | | 10/1/2012 |
| FRANK KENDRICK | | | 10/1/2012 |
| RAMON CASTANDE | | | 10/1/2012 |
| THOMAS MARTINEZ | | | 10/1/2012 |
| ELI ZEHAVI | | | 1/16/2013 |
| JACK ALGAR | | | 1/29/2013 |
| TONEY SCHMITT | | | 1/29/2013 |
| JAMES BABBITT | | | 1/29/2013 |
| JACK FRASER | | | 1/29/2013 |

STATE OF CALIFORNIA - COUNTY OF LOS ANGELES

# SEARCH WARRANT AND AFFIDAVIT

| | | | |
|---|---|---|---|
| RAY LARSON | | | 1/29/2013 |
| BILL DUNHAM | | | 1/29/2013 |
| KENNY H COHEN | | | 3/1/2013 |
| ERIC GARCIA | | | 3/13/2013 |
| JOHNATHAN FERGOSON | | | 3/13/2013 |
| SCOTT MALLEIER | | | 3/14/2013 |
| PETER MALLEIER | | | 3/14/2013 |
| JOHNATHAN FERGOSON | | | 4/16/2013 |
| ERIC GARCIA | | | 4/16/2013 |
| KENNY H COHEN | | | 5/23/2013 |
| RICHARD MUSSINA | | | 6/13/2013 |
| ITZHAK COHEN | | | 10/8/2013 |
| KENNY H COHEN | | | 11/7/2013 |
| ITZHAK COHEN | | | 11/7/2013 |
| CHRISTOPHER OSUNA | 610568605 | | 11/21/2013 |

Many of the above authorized users are the same identities found in Osuna's phones or names which were used to open fraudulent merchant accounts or bank accounts linked to the ring. Christopher Osuna were both added to Cohen's accounts Yefet and Osuna are both suspected ring members.

This same account also made credit card purchases at fraudulent merchant accounts.  See below:

| 6011000667766475  Kenny Cohen's Account that pollinated many of the ring's identity, including Christopher Osuna | No. of Total Transaction 47 |
|---|---|
| ALLIED SPORTS | 1 |
| AQUA NATION AQUARIUMS | 4 |
| BETTER BODY | 1 |
| BREATHE RIGHT VENTILATIO | 4 |
| CAL COAST BUILDERS | 2 |
| CORNER STONE DESIGN | 2 |
| DOMUS AUTOMATION | 1 |
| FLORIMONTE FLOORS | 3 |
| GAZEBO SOLUTIONS | 2 |
| INDIGO WINDOW COVERING | 1 |
| INFINI | 2 |
| KMG TECHNOLOGIES | 1 |
| NEW ERA LIGHTHOUSE | 1 |
| OMEGA AUTOMATIC | 3 |
| PARADISE LANDSCAPING | 2 |
| PERFECT TOUCH | 2 |

STATE OF CALIFORNIA - COUNTY OF LOS ANGELES

# SEARCH WARRANT AND AFFIDAVIT

| PHOTOGRAPH | |
| --- | --- |
| PRIME WOODWORKS | 1 |
| REPUBLIC CABINETRY | 1 |
| SOLECTRA | 1 |
| SOUTH WEST BRICKFACE AND | 1 |
| SOUTHWEST BRICKFACE AN | 1 |
| URBAN VISION DESIGNS | 2 |
| VANCE'S CHIMNEY | 1 |
| VANCES CHIMNEY | 1 |
| VERSA FLOOR | 1 |
| VERSAFLOOR | 1 |
| VIRTUOUS INNOVATIONS | 4 |

As noted earlier, aside from internal bank investigations that lin, bank records, surveillance and data analysis, the two main source of evidence that definitely link the fraud to the ring controlled by Shoshani are evidence collected from:

- Shoshani's outbound interview and search by officers from Customs and Border Protection (CBP) on May 19, 2014
- Christopher Osuna's arrest on November 6. 2013.

## Yair Shoshani Exit Interview

On May 19, 2014, the U.S. CBP  executed an outbound interview and search on Shoshani and his companion, Daria Krylova who were leaving for London.  During the interview, Shoshani stated that he had a business in real estate called Elevation Development and that he resided in Santa Monica in an apartment located at 1221 Ocean Avenue, Unit  802, Santa Monica, CA.  Shoshani had a Chase MileagePlus Club card that was issued to "Yair Shoshani Elevation Development Group."

When Krylova and Shoshani were separately interviewed, they both stated they were married to each other, but the information they provided regarding their marriage did not match.  Both Krylova and Shoshani stated they were going to London for business. CBP officers also found a notebook that Shoshani was carrying in his carryon bag.  SA David Gates provided pictures of the pages from the notebook which detail Shoshani's involvement with the merchant account bust out scheme. Shoshani's notebook indicated Shoshani has knowledge of 23 bank, credit, or brokerage accounts controlled by the ring. Some of the identities found in Shoshani's notebook match the identities that were found on Osuna's phone at the time of his arrest. The notebook also included six new Portland, OR identities that are being used to open merchant accounts, ten identities that are in the process of opening merchant accounts with various merchant processors, and a list of items to follow up on the accounts:

1) List of names associated to KNOWN identities linked to the ring and their bank accounts:

One page was a list of approximately 25 names and corresponding bank names where the accounts were held.  Most of the names on the list have been previously identified identities that were used

to either open merchant accounts or move money between accounts.   For example, the page starts with "W. Costas Boa" which is believed to be William Costas Bank of America Account.  On December 18, 2013, the ring attempted to open a merchant  account with TSYS, using  Costas' identity where Christopher Osuna met with TSYS personnel and lied.  Almost all of the names on Shoshani's list have been previously identified as either identities used to open merchant accounts or to move proceeds through bank accounts, or both.  The following are the list of names from Shoshani's notes.  Items in parenthesis were illegible.  This list will be referred as Shoshani's identities from here on after:

| W. Costas Boa |
| ( R. ) Green |
| Cramer Boa |
| Green Boa |
| PC Boa |
| (Maiman) Boa |
| Hamdorf City |
| Kass City |
| Papas City |
| Clark US |
| Simmons US |
| Harvick Boa |
| Ham Citi |
| Complexis BoA |
| Evoluto Chase |
| Halsy Citi |
| Gus Citi |
| Green (Cannot make out) |
| Ally Kashi |
| Kessef Citi |
| (Mack) City |
| Evoluto Bow |
| EW Bank Pav |
| Pav First Republic |
| Nuovo Citi |

        The bank accounts that received proceeds from the merchant account bust outs have received or dispersed checks to many of these identities while laundering the money.  One of the last names on the list, "EW Bank Pan" and "pav First Republic" are believed to be a reference to East West Bank Panamerican Ventures (later referred as PAV#2 and PAV#3) and Pan American Ventures First Republic Bank accounts (later referred as PAV#4).   These accounts received proceeds from either merchant account bust outs or proceeds from accounts which were used to launder the fraud proceeds.  These accounts also purchased cashier's checks which were then deposited into Yair's WF Account.

STATE OF CALIFORNIA - COUNTY OF LOS ANGELES

# SEARCH WARRANT AND AFFIDAVIT

2) Shoshani's notebook contained a page of six identities with their corresponding phone numbers and voicemail passwords. These identities will be referred as Shoshani Oregon identities from here on after and will be discussed in depth later in this document:

| Henry Andrews | (805) 280-9844 |
| Mario Cena | (503) 740-9298 |
| Wesley Robertson | (503) 505-8701 |
| Justin Sydney | (503) 484-8891 |
| Zach Dubin | (503) 481-5440 |
| Mark Peters | (503) 515-4253 |

## November 2013 Arrest of Chris Osuna:

LAPD Detective Rosalinda Gutierrez advised that on November 06, 2013 Christopher Osuna was arrested while driving a 2012 Volkswagen Jetta, license plate 6TSC827. The vehicle was leased under a suspected SI, Tom Hakopian. Hakopian is known by several financial institutions such as Capital One, Citibank, and JPMorgan Chase Bank, as an identity that has been used for years by a ring that had perpetrated bank fraud, mainly merchant account bust outs. Hakopian has also been linked to the ring as a pollinator. At the time of Osuna's arrest, the following items were among the items seized from the Jetta:

a.   A Credit/Debit card reader. Det. Gutierrez advised that Chase Paymentech said the card reader was assigned to a merchant account opened under the name of "TOT GUARD." TOT GUARD had processed numerous credit and debit card transactions in 2013 on their credit card terminal which resulted in fraud loss of $82,962.00 to Chase Paymentech;

b.   Mobile HTC Smart phone (310) 598-9752 (Osuna's phone).

i. Osuna's phone was a T Mobile cell phone, and according to records provided by T Mobile, was one of five cell phones opened under Aimpoint LLC, billing number 911775950 (Aimpoint Phones).

ii. After reviewing the text messages extracted from Osuna's phone, I saw that virtually all of the text messages were between ring members to further the fraud, such as setting up mail drop addresses, office addresses, bank accounts, businesses, and telephone numbers under various SIs. I reviewed the Spanish text messages and concurred that the text messages were not social in nature, but relating to getting counterfeit drivers licenses and other matters relating to the fraud being perpetrated by the ring. The following are identities and business names that were captured in Osuna's phone either through text messages or photos extracted from his phone which will be referred as Osuna identities from here on after:

| Name | Source |
| --- | --- |
| Ben Grossman | relayed in Text Messages |
| Benjamin Maiman | relayed in Text Messages |

STATE OF CALIFORNIA - COUNTY OF LOS ANGELES

# SEARCH WARRANT AND AFFIDAVIT

| | |
|---|---|
| Brandon Bennett, based out of San Francisco | Photo of Correspondence with a merchant processor to change depository account information - to Acct 2895829832 with routing number 122000247 |
| Brian Henry | relayed in Text Messages |
| Cory Florimonte | relayed in Text Messages |
| Don Greenberg | relayed in Text Messages |
| Edgar Montoya | relayed in Text Messages |
| Eric Worth | Photo of counterfeit DL & in Text Message 0 |
| Gary Kashi | relayed in Text Messages |
| James Halsy | relayed in Text Messages |
| Jason Gedman | relayed in Text Messages |
| Johnathan Fergoson | Photo of counterfeit DL & in Text Message |
| Matthew Cramer | Photo of counterfeit DL & Text Messages |
| Nate Coffman | relayed in Text Messages |
| Peter Andrews | Photo of Bank of America Form to dispute unauthorized ACH Transaction (for account 325017120577 - Paramount Designs) |
| Ray Larson | Photo of Union 76 Credit Card ending in 0018 |
| Rocco Gioffre | relayed in Text Messages |
| Scott Malleier | Photo of counterfeit DL |
| Simon Green | Card Processor with S/N 215-123-280 - Card Processor seized during Osuna's Arrest |
| Toney Schmitt | relayed in Text Messages |
| Tyler Ham | relayed in Text Messages |
| Vaughn | relayed in Text Messages |
| William Clark | relayed in Text Messages |
| Beach Body Physique | Photo of Fictious Business Name Statement with Orange County Clerk-Recorder & Text Messages |
| Blue Bay Acquariums | Photo of Correspondence with a merchant processor to change depository account information - to Acct 2895829832 with routing number 122000247 |
| Domus Automation | relayed in Text Messages |

## STATE OF CALIFORNIA - COUNTY OF LOS ANGELES
# SEARCH WARRANT AND AFFIDAVIT

| | |
|---|---|
| Evo (Evo Merchant Services or Evoluto LLC) | relayed in Text Messages |
| G24 Tech | relayed in Text Messages |
| Lacus Aquatics | relayed in Text Messages 08/14/2013 |
| Liberty Landscape Design | Photo of Fictious Business Name Statement with Orange County Clerk-Recorder & Text Messages |
| Omega Automatic | relayed in Text Messages |
| Planet (Planet Payment) | relayed in Text Messages |
| Solectra | relayed in Text Messages |
| Tot Guard | Card Processor with S/N 215-123-280 - Card Processor seized during Osuna's Arrest |
| Assurance Capital | relayed in Text Messages |
| Christina Naranjo | relayed in Text Messages |
| Mazda (may be a reference to the Mazda registered to Eli Zehavi) | relayed in Text Messages |
| Gus Savalas | relayed in Text Messages |
| Osuna's residential Address | relayed in Text Messages |
| Sergio Arenas' residential Address | relayed in Text Messages |
| Shay Yefet | relayed in Text Messages |

Yellow represents identities that were found in Shoshani identitites.

## Review of Text Messages show direct correspondence with fraudulent activity in bank records and merchant account bust-outs linked to this ring

I reviewed all the text messages on all five Aimpoint Phones and saw that at least four of five Aimpoint Phones were used to further the fraud (the message to one of them was too short to determine what they concerned), as well as other numbers that communicated by text messages with Osuna's Aimpoint Phone.

- On October 13, 2013, Osuna's phone texted to telephone number (310) 500-7358, "Matthew Cramer Lacus Aquatics" and " 4425 jamboree rd Ste 262 Newport beach CA 92660 N74550235 lacus aquatics M.C N74553975 domus automation E.W."
- Also found on Osuna's phone was a picture of Matthew Cramer's California drivers license with the same identifying information used to open a Citibank bank account ending in 8501.
  a. Citibank records provided by Kelly Umstott in February of 2014, show that Mathew Cramer's Citibank account ending in 8501 made a debit card purchase at Domus Automation for $3877 on 11/1/2013, and at Lacus Aquatics for $4103 on 11/13/2013. Both of these charges were later credited on 12/10/2013 and 12/17/2013 respectively, which is indicative of fraud as explained in the following paragraph.

# SEARCH WARRANT AND AFFIDAVIT

## The Aimpoint Phones and the Peter Esposito Phone, both Predecessors to the PAN AMERICAN VENTURE phones, were Used to Commit Fraud

- On October 23, 2013, Osuna's Aimpoint Phone texted (310) 500-7398 about "James halsy and edgar montoya" and their businesses, "Solectra and other is g24 tech."
- On October 24, 2013, Osuna texted (310) 598-8101 (Aimpoint Phone) about "Halsy & Montoya" and to (310) 598-9752 (Aimpoint Phone) "Halsy n whats the other guys name" to which 598-9752 (Aimpoint Phone) texted back, "Montoya."
- On October 24, 2013, (310) 598-8101 (Aimpoint Phone) texted Osuna, "Check balance in Kashi citi" to which Osuna texted back, "He has 650" and that he "need to take out 60."
  1. In November 2013, Citibank surveillance footage show George Lupson making a deposit into Gary Kashi's account ending in 3114. Citibank statements indicate the account balance on Kashi's account ending in 3114 was approximately $650 on October 24 2013 before a $60 withdrawal was made.

## Osuna meets with TSYS personnel, Kyle McNitt

On December 17, 2013, I was contacted by Kodjo Tessi of TSYS Merchant Solutions (TSYS), who told me that TSYS received an application for a merchant account that was suspected to be tied to a ring that had opened a merchant account in the name "KMG Technologies" which resulted in fraud loss of over $200,000. The applicant was William Costa for Blue Stream HVAC.

Kessi arranged for an office inspection for Blue Stream HVAC (Blue Stream). On December 18, 2013, Kyle McNitt, a representative from TSYS, arranged for a meeting with Costa at Blue Stream's office located at Campus Dr. Suite 212 in the City of Newport Beach; however, at the office, McNitt was greeted by Osuna, who stated that Costa had just stepped out and Osuna didn't know when Costa would be back. Osuna lied to McNitt and represented himself as Brian Mendoza, assistant to William Costa. Osuna stated that he lived in Santa Ana, CA worked as an assistant to Costa at the office located at 4340 Campus Suite 212, Newport Beach, CA for the last 1 ½ years to 2 years, and that the business had a monthly revenue of approximately $35,000 to $40,000 installing heating and cooling systems. When McKnitt wanted to verify Costa's Bank of America account, Osuna stated that he knew about Costa's bank account because he was the assistant.

McNitt told me that the office was sparse and had virtually no furniture in it. Blue stream provided TSYS with a contact number of (949) 335-2694, a T Mobile cell number. This number was discarded by the ring soon after the meeting with McNitt. Based on my experience, I believe that the ring discarded the cell phone because it was used as a contact number for TSYS to open the Blues Stream HVAC merchant account and would be a lead for law enforcement at a future date. Because TSYS did not open a merchant account for Blue Stream and Osuna met with McKnitt, the ring got rid of the cell phone that they considered dangerous to keep active. More than one bank or merchant processor had noted that the contact telephone number provided to them would stop working shortly after they found trouble with the account and they had no way of contacting the client. Soon after his meeting with McNitt, LAPD Surveillance observed Osuna meeting with Deland Lupson.

# SEARCH WARRANT AND AFFIDAVIT

## Aimpoint phones were being used specifically to communicate between ring members about the fraud:

On October 22, 2013, one of the Aimpoint Phones texted Osuna's phone the following message, instructing Osuna not to use the new telephones they would receive to call banks (which record the numbers of callers and therefore provide a trail that law enforcement can follow), but rather just to communicate with other ring members:

| | | | | |
|---|---|---|---|---|
| 13106916091 | 10/22/13 09:34:41 AM (GMT-7) | Inbox | Incoming | You're not using iPhones right? |
| 13106916091 | 10/22/13 09:37:25 AM (GMT-7) | Inbox | Incoming | Yes. You will get new once ASAP. These phones are permanent. You need to keep them at all times. They are only and just for communicating between us. No banks or ANY OTHER WORK CALLS. JUST BETWEEN US!!!! I am texting/calling and I will be expecting an immediate reply. |
| 13106916091 | 10/22/13 09:38:14 AM (GMT-7) | Inbox | Incoming | NO CALLS OTHER THEN BETWEEN US. |

## Merchant Account Bustouts linked to Ring – Over a $1million in intended loss.  Actual loss just short of $1,000,000.

### Chase Payment Tech

**Tot Guard**
**Chase Paymentech**

**Loss $82,962**

During Osuna's November arrest, he was in possession of a card processor that was used to process the cards for Tot Guard with Chase Paymentech.  Chase Paymentech reported that the card reader was assigned to a merchant account opened under the name of "TOT GUARD."  TOT GUARD had processed numerous credit and debit card transactions in 2013 on their credit card terminal which resulted in fraud loss of $82,962.00 to Chase Paymentech;

Planet Payment
**BEACH BODY PHYSIQUE**
**TOTAL LOSS $ $222,069**

STATE OF CALIFORNIA - COUNTY OF LOS ANGELES
# SEARCH WARRANT AND AFFIDAVIT

, Planet advised, that o October 17, 2013, Jason Gedman submitted a merchant account application with Planet Payment Solutions (Planet) for his business, Beach Body Physique located at 1000 Quail Street Suite 186 in Newport Beach, CA 92660. Gedman provided a driver license number of B3974090 and an address of 5508 Bridgeview Avenue, Pico Rivera, CA 90660 and a bank depository account at Bank of America ending in 7449.

The merchant account was approved and between November 25, 203 and December 26, 2013, approximately 59 credit/debit card transactions were processed totaling approximately $365,248.
- Of this, between 11/27 – 12/27/2013, Planet made 10 deposits totaling $222,069 into B of A account ending in 7449 before realizing that the merchant was fraudulent.

Planet believed BofA account 7449 belonged to Gedman, but Bank of America records show that this account was one of many that was opened under the SI of Andrew Peters and his business Paramount Designs. Soon after the ACH credits appeared in Peters' account, $200,887.28 was transferred to Peters' linked account at BofA account ending in 0059. Between 12/17 – 12/27/2013, nine checks totaling $200,600 are made to the following accounts:

- Two checks totaling $47,300 written to Shay Yefet (First Bank).
- Two checks totaling $11,200 written to Gus Savalas (unknown bank).
- Four checks totaling $93,600 written to Don Greenberg (JPMC).
- One check for $49,500 written to Complexis (First Bank #9434922409) on 12/27/13.

Beach Body Physique merchant account bust out can be tied to this ring through evidence found in Osuna's phone and bank records. A photograph of a Fictitous Business Name form filed with the Orange County Clerk's Office for Beach Body Physique was found on Osuna's phone. In addition, on 08/19/2013, the following text message was sent from Osuna's phone pertaining to Beach Body Physique:

Also found on Osuna's phone was a photograph of Gedman's personal identifiers and between 09/03/2013 and 10/18/2013, the following text messages were recovered from Osuna's phone discussing Gedman and his business Beach Body Physique. Gedman's identifiers match the identifiers that were submitted to Planet:

| # | Name | Storage | Type |
|---|------|---------|------|
| (1310) 756-2083 | 08/19/13 03:32:11 PM (GMT-7) | Outgoing | Its c, my phone isnt working now, but we named it beach body physique |
| (1310) 500-7398 | 09/24/13 02:51:20 PM (GMT-7) | Outgoing | Jason gedman - beach body physique Benjamin maiman - liberty landscape design |

| # | Name | Storage | Type |
|---|------|---------|------|

STATE OF CALIFORNIA - COUNTY OF LOS ANGELES   Page 32 of 65
# SEARCH WARRANT AND AFFIDAVIT

| | | | |
|---|---|---|---|
| (1310) 500-7398 | 09/03/13 11:51:05 AM (GMT-7) | Incoming | Whats gedmans email? |
| (1310) 500-7398 | 09/03/13 11:52:00 AM (GMT-7) | Outgoing | Jasongedman@Yahoo.com |
| (1310) 500-7398 | 09/24/13 02:51:20 PM (GMT-7) | Outgoing | Jason gedman - beach body physique Benjamin maiman - liberty landscape design |
| (1310) 500-7398 | 09/24/13 03:26:03 PM (GMT-7) | Incoming | Gedman is 20136346775 |
| (1213) 640-0674 | 10/18/13 01:01:58 PM (GMT-7) | Outgoing | Benjamin Maiman Licensa # B4244831 Exp 09/27/13 Iss 09/17/08 Dob: 09/27/80 5508 Bridgeview Ave Pico Rivera CA 90660 Jason Gedman Licensa # B3974090 Exp 10/05/14 Iss 10/01/09 Dob 10/05/81 5508 Bridgeview Ave Pico Rivera CA 90660 |

Furthermore, Gedman's home address of 81 5508 Bridgeview Ave Pico Rivera CA 90660 that was provided to Planet is the home address of Christina Naranja, a pollinator for the ring that was identified by Discover. Naranja has been paid by bank accounts controlled by the ring and has also been captured in text messages in Osuna's phone:

| # | Name | Storage | Type |
|---|---|---|---|
| (1310) 691-6091 | 10/22/13 03:43:25 PM (GMT-7) | Incoming | Can you dig Christina's number from A paperwork? |
| (1310) 691-6091 | 10/22/13 03:46:29 PM (GMT-7) | Outgoing | 15622003288 christina 16463788693 shay |

Sprint Telephone records show that Christina Naranja is the subscriber of (562) 200-3288.

The below identities (synthetic and real) aided in creating Andrew Peter's identity by adding him as an authorized user to the Discover accounts listed below:
1) Shey Yefet, account ending in 8718
2) Tom Hakopian, account ending in 0667
3) Ivan Brown, account ending in 8923
4) Adrian Bocsa, account ending in 6518.

## Beach Body Physique Bust-Out Proceeds Deposited into Greenberg's Chase Account

From Andrew Peters' BofA Account, four checks totaling $93,600 written to Don Greenberg and deposited into Don Greenberg's JPMorgan Chase account ending in 3239. George Lupson is seen depositing all four checks into Greenberg's account:

# SEARCH WARRANT AND AFFIDAVIT

1) On 12/18, Lupson deposited $11,000 into the account
2) On 12/20, Lupson deposited $14,200 into the account
3) On 12/23, Lupson deposited $22,000 into the account
4) On 12/24, Lupson deposited $46,400 into the account

The funds deposited into Greenberg's account was depleted through checks written to Eli Zehavi, Matthew Cramer, Shay Yefet, Complexis, and DYAS, all account holders that have been linked to the ring to launder fraud proceeds.

Greenberg's Chase account is still active and the debit card attached to the account was used to make debit card purchases with Dandy Drainage and Target Blinds, two fraudulent merchant accounts linked to the ring whose owner names were found on Shoshani's exit notes. Elavon reported that Dandy Drainage used ANI number (323)-951-0708 which is tied to a location at 8230 Beverly Blvd. Suite 26, Los Angeles, CA.

Furthermore, Greenberg's account is one of many accounts that was accessed by the same device ID at JPMorgan Chase.

As mentioned before, financial institutions and merchant account processors have independently, on their own, linked fraudulent accounts tied to the ring through their own analysis. Below, various merchant account bust outs are discussed in further detail that were linked by TSYS and ELAVON. Total loss for both companies is approximately $550,000.

## TSYS
### Fraudulent Merchant Accounts opened at TSYS
### TOTAL FRAUD LOSS: $221,647 with KMG Technologies

The following accounts and their respective supporting documentation were provided by TSYS, a merchant provider. Bob Wilson, Analyst of Merchant Risk Management for TSYS Merchant Solutions linked the following fraudulent merchant accounts together:

| MID | DBA | Date Submitted | Bus Address | Owner | Email Address |
|---|---|---|---|---|---|
| 12075816 | KMG Technologies | 5/13/2013 | 1385 Mission St. Suite 305, San Francisco, CA 94103 | Scott Malleier | info@kmgtechs.com |
| 12075913 | SF Sonics | 6/24/2013 | 1355 Fairfax Ave Ste B3, San Francisco, Ca 94124 | Joseph Pearce | www.sfsonics.com |
| 12650438 | Bluestream HVAC | 12/11/2013 | 4310 Campus Dr. Ste 212, Newport Beach, CA 92660 | William Costas | info@bluestreamhvac.com |

STATE OF CALIFORNIA - COUNTY OF LOS ANGELES
# SEARCH WARRANT AND AFFIDAVIT

| | | | | | |
|---|---|---|---|---|---|
| 8487005200794 | Neso Production | 1/3/2014 | 22865 Lake Forest Dr Ste 204, Lake Forest, CA 92630-1605 | Richard Neso | info@nesoproduction.com |
| 542X6929 | Greenway Retrofitting | 2/17/2014 | 41890 Enterprise Cir South, Temecula, CA | Don Greenberg | info@greenwayretrofit.com |
| 8487005202835 | Naturalis Creations | 3/13/2014 | 5710 W Manchester Ave Ste 209, Los Angeles, CA 90045 | Walter Brown | info@naturaliscreations.com |
| 8487005203589 | Spectrum Solar | 4/1/2014 | 922 8th Street Unit A7, Santa Barbara, CA 93101 | David Simmons | info@spectrumsolarpower.com |
| 8487005204640 | Sydney Automaton | 4/22/2014 | 215 SE 102nd Ave Ste 100, Portland, OR 97216-2700 | Justin Sydney | info@sydney automation.com |
| 8487005204559 | Riviera Wine Cellars | 4/24/2014 | 922 State St., Unit A7, Santa Barbara, CA 93101 | Itzak Cohen | info@rivierawinecellars.com |
| 8487005204786 | Target Blinds | 4/25/2014 | 917 SW Oak St Ate 203, Portland, OR 97205 | Mark Peters | info@targetblinds.net |

Wilson linked together through documents and information provided by the various merchants (see attached for details):

- Same voided check numbers (the copies of the voided checks had the same voided check number. These checks are provided to show TSYS where to deposit the funds from the credit/debit card transactions)
- Same abbreviated ABA and routing number discrepancies (routing numbers are used to identify the actual bank where the merchant's depository account reside)
- Same format for contact email address
  - Info@(insert DBA Name Here).com
- Merchant's websites were domain and created using GoDaddy
- Same lease Agreement formats
- Osuna met with TSYS personnel on 12/18/2013 to open a merchant account

STATE OF CALIFORNIA - COUNTY OF LOS ANGELES          Page 35 of 65
# SEARCH WARRANT AND AFFIDAVIT

**Separately, all of the above TSYS accounts were linked together through our criminal investigation**

These accounts were linked together through the following:

- Owner and business names captured in Osuna Identities
- Owner names captured in Yair Shoshani's notebook
- Various owners were "pollinated" by pollinators (Christina Naranjo and Kenny Cohen) who have been paid by the ring's fraudulent proceeds
- Analysis of IP addresses accessing the GoDaddy Domain names show that common devices (computer, laptop, etc) accessed various domain names, indicating that the Domain Names are being controlled by an individual or individuals in the ring
- Common merchant accounts were separately linked together by Discover and Elavon
- On 12/18/2013, Osuna met with TSYS to open a merchant account for Bluestream HVAC. Osuna is captured on video lying to TSYS.
  - For this application, the ring provided a depository account at BofA ending in 4618, which bank records show belong to Intermod. From 02/26/2014 to 03/12/2014, approximately $100,000 was desposited into the account via ACH credits by Chase Paymentech for a business, KH Media. Paymentech reported that they had suffered a loss from this account.

**Fraudulent Merchant Accounts opened at Elavon**
**TOTAL FRAUD LOSS: $333,656.79**

The following accounts and their respective supporting documentation were provided by TSYS, a merchant provider. Bob Wilson, Analyst of Merchant Risk Management for TSYS Merchant Solutions linked the following fraudulent merchant accounts together:

| MID | DBA | Date Opened | Bus Addy | Owner | ANI | First Deposit Date | Loss |
|---|---|---|---|---|---|---|---|
| 8022170057 | Dynamic Sound Proofing | 3/26/2012 | 646 W Pacific Coast Hwy #9, Long Beach, CA 90806-5239 | Thomas Rankin | 310-854-4490 | 3/26/2012 | $54,902.00 |
| 8022652062 | Cal Coast Builders | 8/7/2012 | 2931 S Sepulveda Blvd, Los Angeles, Ca 90064 | Paul Harmon | 310-477-7197 | 8/16/2012 | $74,388.91 |
| 8023374443 | Paradise Landscaping | 3/1/2013 | 7906 Santa Monica Blvd, West Hollywood, | Deak Ferrand | 310-652-6262 | 3/5/2013 | $63,739.04 |

STATE OF CALIFORNIA - COUNTY OF LOS ANGELES

# SEARCH WARRANT AND AFFIDAVIT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | CA 90046 | | | | |
| 8023884169 | Blue Bay Aquariums | 7/8/2013 | 1537 Franklin Ave Suite 304, San Francisco, CA 94109 | Brandon Bennett | 323-782-1801 | 7/17/2013 | $16,498.68 |
| 8023888897 | SF Sonics | 7/9/2013 | 1355 Fairfax Ave Ste B3, San Francisco, Ca 94124 | Joseph Pearce | 332-782-1801 | 7/12/2013 | $28,062.20 |
| 8024100102 | Tot Guard | 9/3/2013 | 2982 La Cadena Dr Suite 27, Laguna Hills, CA 92653 | Simon Green | 323-782-1801 | 9/9/2013 | $3,666.49 |
| 8024601489 | Neso Productions | 1/16/2014 | 22865 Lake Forest Dr Ste 204, Lake Forest, CA 92630-1605 | Richard Neso | 323-951-0718 323-951-0181 | 1/21/2014 | $92,399.47 |
| 8026886799 | Naturalis Creations | 3/28/2014 | 5710 W Manchester Ave Ste 209, Los Angeles, CA 90045 | Walter Brown | 323-951-0708 | 8/28/2014 | $0.00 |
| 8026903842 | Spectrum Solar | 4/2/2014 | 922 8th Street Unit A7, Santa Barbara, CA 93101 | David Simmons | 323-951-0708 | 4/10/2014 | $0.00 |
| 8027113235 | Sydney Automaton | 5/19/2014 | 215 SE 102nd Ave Ste 100, Portland, OR 97216-2700 | Justin Sydney | 323-951-0708 | 5/21/2014 | $0.00 |
| 8027135972 | The Deck Doctor | 5/27/2014 | 917 SW Oak St, Portland, OR 97204 | Mario Cena | 323-951-0708 | 5/28/2014 | |
| 8027159972 | Alpha Systems | 5/29/2014 | 131 SE 102nd Ave, Portland, OR 97216 | Zach Dubin | 323-951-0708 | 6/3/2014 | $0.00 |
| | | | | | | | $333,656.79 |

## STATE OF CALIFORNIA - COUNTY OF LOS ANGELES
# SEARCH WARRANT AND AFFIDAVIT

1   Brazie advised that the accounts were linked together in the beginning through common
credit/debit card usage across the fraudulent merchants or through the depository account that was listed
2   on the application.  Later, the accounts were linked through the ANI number.

3   Separately, the bust-outs at TSYS, Elavon, and Planet have been linked together through common
card usage among merchant accounts that were opened across all three merchant processors.  Furthermore,
4   the ring opened Domain Names (Internet addresses) for their fraudulent businesses prior to applying for a
merchant account.  Many were opened with GoDaddy and the ring would provide merchant processors
5   such as Elevaon an email address of info@ followed by the name of the business.  It is at this Go Daddy
email address that the ring corresponded with the merchant processor.  SA Tsujihara looked at the records
6   provided by GoDaddy, specifically the IP addresses that accessed the various accounts that correspond to
the email addresses of the fraudulent merchant accounts listed below:

| Row Labels | Count of Date of Access |
|---|---|
| info@bluebayaquariums.com | 93 |
| info@bluestreamhvac.com | 93 |
| info@domusautomations.com | 125 |
| info@kmgtechs.com | 48 |
| info@nesoproduction.com | 84 |
| info@omegaautomatic.com | 76 |
| info@sfsonics.com | 68 |
| info@totguardpros.com | 132 |
| **Grand Total** | **719** |

- Green represents email addresses that were captured in Osuna's phone or linked to the merchant processor found in the vehicle at the time of the arrest.
- The other three were linked to the ring by Elavon and TSYS as well as through bank records that showed that fraudulent merchant bust out proceeds were deposited into accounts controlled by the ring.

FBI SA Michael Sohn, who specializes in Cyber investigations, reviewed the IP addresses that accessed the email accounts above and concluded the same individual was accessing all the accounts above, based on the common IP address that was accessing various domain names in succession over a matter of seconds or minutes.  SA Sohn explained that even if the IP addresses were dynamic, there was no possible way that the same IP address would access the various accounts within seconds or minutes from each other unless the same device was accessing those email accounts.  SA Sohn advised that he would be able to testify to this assessment as an expert in Cyber matters and would be able to provide a more detailed explanation.

## Global Payments Inc

**VEPO DESIGNS  - Merchant Account Bust-out – Loss to Global Payments approximately $120,000 – Funds are laundered through multiple accounts**

Detective Gutierrez received documents from Global Payments Inc (Global), a payment processing company that enables businesses to accept credit/debit card payments for their sales and for these to be

# SEARCH WARRANT AND AFFIDAVIT

funded into a bank account.  Global suffered a fraud loss of approximately $120,000 from a fraud merchant account that was opened in March of 2013 under the merchant name of VEPO DESIGNS, located at 1914 S. Pacific Coast Hwy Suite 203, Redondo Beach, CA  90277.  The owner of the business was Joshua Cox, born 05/21/1975, Social Security number 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 of 5317 Denny Ave. #203, North Hollywood, CA  91601.   Cox provided a copy of a voided check on Bank of America Account (325017159043) where the funds from the sales were to be deposited.

Gutierrez received a copy of the lease application for the aforementioned address and saw that the space had been leased to Jeff Goldman, DOB of 06/11/76, Social Security # 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, and Driver's license of B1337984.  TJP also provided a copy of a check from Jeff Goldman, made on a Wells Fargo account 5641869856.  When Gutierrez ran Goldman's information through her department resources, she could not find a Jeff Goldman with the same personal identifiers that were given to TJP.  Gutierrez suspected that Goldman was a SI.

Between April and May of 2013, approximately $120,000 in fraudulent credit and debit card purchases were transacted on VEPO DESIGNS' card processor.  These funds were deposited into Bank of America Account 325017159043 (Zimmerman Acct#1). Bank of America records show this account was opened under the SI of Gregory Zimmerman for his business, Sun Coast Awnings.

Gutierrez received documents from Bank of America that showed that Zimmerman Acct #1 belonged to Sun Coast Awnings, opened in March of 2013 under the identity of Gregory Zimmerman, 553 N. Pacific Coast HWY STE 528 in Redondo Beach, CA 90277.  Beginning of April of 2014 and through May of 2014, numerous ACH credits (funds coming in) were made from Global into Zimmerman Acct #1 for the debit and credit card sales transactions made on VEPO's card processor, which totaled approximately $120,000.  Soon after the funds came into Zimmerman Acct #1, it was transferred to a linked Bank of America 000456072231 (Zimmerman Acct #2), which was also opened under Gregory Zimmerman. Then checks were written from Zimmerman Acct #2 to the following individuals and companies:

1) Gus Savalas
2) Eli Zehavi
3) Redline Studios (owned by Shay Yefet)
4) William Clark
5) Tom Hakopian

Citibank records show that Zimmerman Acct #2's check made out to William Clark was negotiated at William Clark's Citibank Account 40023878487 (Clark Acct.)  FBI Forensic Accountant Zach Scrima provided a spreadsheet based on Citibank records received thus far.   Between February of 2012 and December of 2013, approximately $1.3 million was deposited through personal/business checks from identities and businesses that have been linked to the ring either through merchant account bust outs, bank transactions, or identities found on Osuna's phone.

The Clark Acct received checks from the following businesses and individuals in addition to Sun Coast Awnings, most of which have been identified as linked to the ring by Osuna Identities and Shoshani Identities:

1) Mercury Enterprise Inc. (Paid for Hakopian car)
2) Gregory Zimmerman (Linked to the VEPO DESIGN bustout with Global)

STATE OF CALIFORNIA - COUNTY OF LOS ANGELES
# SEARCH WARRANT AND AFFIDAVIT

3) Peter Bernstein
4) Roman Yates
5) Linkpoint Enterprises
6) Kenny's Auto
7) Shay Yefet, Redline Studios
8) Gary Kashi
9) Cory Flormimonte (owner of Florimonte Floors)
10) Bryan Godwin
11) Eli Zehavi
12) Rocco Gioffre,
13) Walter Gorman
14) Paulson Photography
15) Victory Packing
16) Orbit Electrical
17) Antonio Russo
18) Deak Ferrand
19) Daren Kass
20) Hugh Vance (Owner of Vance's Chimney)
21) Jonathan Ferguson
22) Peter Escobedo
23) Jakob Hubbard
24) Peter Esposito
25) Peter Greenstone
26) IK Disposal (owner is Isaac Kessef)
27) Walter Gorman
28) Isaac Kesseff
29) Anthony Pappas
30) Gary Kashi
31) Dean Anderson
32) Lacus Aquatics
33) and Victory Parking
34) Paramount Designs
35) Metaserv Solutions,


In August of 2013, a check for $3500 was written from the Clark account to Pan American Ventures which was deposited into PAV's First Republic Bank Account ending in 0791. The flow of money from PAV's account is discussed in the next section.

## I.  Yair Shoshani is the suspected ring leader-Shoshani received most of the funds deposited into the PAV accounts:

A look at the PAV accounts show that the funds are being used to pay ring members, pay administrative and operational costs such as rent and utilities, and send money overseas. Shoshani received an overwhelmingly large portion of these funds as compared to the other ring members receiving a mere fraction of Shoshani's amount.

# SEARCH WARRANT AND AFFIDAVIT

One of the PAV Accounts has also been used to pay for Shoshani's luxury apartment located at 1221 Ocean Avenue, Santa Monica, CA. All the PAV accounts were opened by either Guy Giat or Gus Savalas, both well-known identities that have laundered money for the ring. Furthermore, Giat's identity was used to open the Aimpoint phones. All the PAV accounts have been linked together by funds that have been deposited between the various PAV accounts as well as receiving funds from common bank accounts. For example, both PAV #1, PAV#2 and PAV #4 received funds from Guy Giat's Citibank account ending in 2010, whose checks were used to deposit funds in Wililam Clark's Citibank Account ending in 487, which received fraud proceeds from VEPO.

**Yair Shoshani receives most of the funds deposited into the PAV accounts:**

Bank records show that fraud proceeds were moved through numerous bank accounts which were opened by suspected synthetic and true identities controlled by the ring. Some of the proceeds were deposited into three accounts that were opened under the business name of Pan American Ventures LLC:

1) First Bank: Account ending in 2386, opened under the name of Pan American Ventures LLC and Guy Giat (PAV#1)
2) East West Bank: Account ending in 7922, opened under the name of Pan American Ventures LLC and Guy Giat (PAV#2)
3) East West Bank: Account ending in 3460, opened under the name of Pan American Ventures LLC and Gus Savalas, located at 10390 Santa Monica Blvd. #305, Los Angeles, CA 90025 (PAV#3)
4) First Republic Bank: Account ending in 0791, opened under the name of Pan American Ventures LLC and Gus Savalas (PAV#4)

A review of these three bank accounts show that most of the proceeds were withdrawn from this account as either a check or cashier's check made payable to Elevation Development Group, which is a business owned by Yair Shoshani. Furthermore, PAV#3 appears to have paid Shoshani's monthly rent located at 1221 Ocean Avenue Apartment 802, Santa Monica, CA 90401.

For instance, a snap shot of PAV#1's bank activity show that most of the funds that was deposited into this account came from Dyas Holdings, Gary Kashi, Guy Giat and Pnina Cohen, all are identities that were used to launder fraud proceeds; whereas the account was almost completely depleted by paying known ring members or transferring to another PAV account: Christopher Osuna ($5000) , Deland Lupson ($2500), Sergio Arenas ($5000) and Elevation Development Group ($100,000) and PAV#2 ( $42,408.46)

(PAV#1) First Bank: Account ending in 2386, opened under the name of PAV LLC and Guy Giat

- Majority of the funds in this account came from Dyas Holdings, Gary Kashi, Guy Giat and Pnina Cohen accounts. All of these identities were used to launder fraud proceeds
- This account had majority of the funds depleted by paying known ring members or transferring funds to another PAV account:
  A. Christopher Osuna $5000
  B. Deland Lupson $2500
  C. Sergio Arenas $5000
  D. Elevation Development Group $100,000

STATE OF CALIFORNIA - COUNTY OF LOS ANGELES

# SEARCH WARRANT AND AFFIDAVIT

E. PAV#2 $42,408.46

| PAV #1 | Values | |
|---|---|---|
| **Row Labels** | Sum of Disbursement Amount | Sum of Addition Amount |
| Sergio Arenas | -$5,000.00 | |
| Cash | | $100.00 |
| Chris Osuna | -$5,000.00 | |
| Complexis Inc (Shey Yefet's business) | | $50,000.00 |
| Deeland Lupson | -$2,500.00 | |
| Dyas Holdings | | $40,000.00 |
| Elevation Development Group (Yair Shoshani's business) | -$100,000.00 | |
| **Gary Kashi (Citi ending in 3114)** | | $40,000.00 |
| **Guy Giat (Same Account that paid William Clark Citi Account ending in 487 which received fraud proceed from VEPO)** | | $20,000.00 |
| Miscellaneous | -$41.54 | |
| Pan American Ventures Deposited into PAV #2 | -$42,408.46 | |
| Pnina Cohen | | $4,850.00 |
| **Grand Total** | **-$154,950.00** | **$154,950.00** |

PAV #2 paid Assurance Capital $31,500, which is a business owned by Asher Matos who endorsed the back of the check.

- Again, almost all the funds came from known identities used to launder fraud proceeds such as Complexis Inc, Guy Giat, PC Tech Services (Guy Giat's business), Eli Zehavi and PAV#1.
- The funds are depleted with $2100 going to PAV#4.

| PAV#2 | Values | |
|---|---|---|
| **Row Labels** | Sum of Disbursement Amount | Sum of Addition Amount |
| Assurance Capital (Asher Matos' Account) | -$31,500.00 | |
| Cash | -$350,008.00 | $100.00 |
| Complexis Inc (Shey Yefet's business) | | $178,000.00 |
| Eli Zehavi | -$3,500.00 | |
| Guy Giat (Aimpoint) | | $385,000.00 |

STATE OF CALIFORNIA - COUNTY OF LOS ANGELES

# SEARCH WARRANT AND AFFIDAVIT

| Miscellaneous | -$22.00 | |
| Pan American Ventures LLC | -$502,118.00 | (From PAV #1) $42,408.46 |
| PC Tech Services (Guy Giat's business) | | $315,000.00 |
| Shay Yefet | | $70,000.00 |
| **Grand Total** | **-$887,148.00** | **$990,508.46** |

PAV #3 received $331,000 from PAV #4 and $300,000 was deposited into Yair Shoshani's Wells Fargo account ending in 7246 (Yair's WF Account), opened under his business, Elevation Development Group.

- Wells Fargo records show that account ending in 7246 was opened under the name of Elevation Development Group for which the signor is Yair Shoshani.
  2. WF provided IP addresses that accessed this account, two of which were 108.47.38.138 and 71.105.105.99. Verizon records show that 71.105.105.99 (from 11/21/2013-3/3/2014) and 108.47-38.138 (from 3/4/2014 and active as of 05/14/2014) were assigned to Verizon account number 0128643541057, opened on 12/17/2012 under the name of Yair Shoshani. The Verizon user name is "yairshay2" with an email address of yairshoshani@yahoo.com.
  3. Verizon's internet service for Shoshani is located at 1221 Ocean Avenue Apt 802, Santa Monica, CA 90401, the same address that Shoshani gave to the CBP officers during his exit search.

| PAV #3 | Values | |
| --- | --- | --- |
| Row Labels | Sum of Disbursement Amount | Sum of Addition Amount |
| Cash | -$377.70 | |
| Counter Withdrawal (Deposited into Yair's WF acct ending in 7246) | -$300,000.00 | |
| Elevation Development Group LLC | -$238,000.00 | |
| Miscellaneous | -$122.30 | |
| Pan American Ventures LLC Checks from PAV #4 | | $131,000.00 |
| S Visions Construction | | $7,500.00 |
| Cashier's Checks ($200k from PAV #4) | | $400,000.00 |
| **Grand Total** | **-$538,500.00** | **$538,500.00** |

PAV #4 received most of its funds from known identities and businesses controlled by the ring such as Complexis Inc., Eli Zehavi, Gus Savalas, Guy Giat, Kenny Cohen, Kenny's Auto, PC Tech Services, Redline Studios and Shey Yefet as seen below.

- PAV #4 received most of its funds from known identities and businesses controlled by the ring such as Complexis Inc., Eli Zehavi, Gus Savalas, Guy Giat, Kenny Cohen, Kenny's Auto, PC Tech Services, Redline Studios and Shey Yefet as seen below.

STATE OF CALIFORNIA - COUNTY OF LOS ANGELES
# SEARCH WARRANT AND AFFIDAVIT

- The largest beneficiary of the funds withdrawn from PAV#4 is Shoshani.
- PAV #4 paid $84,366 to pay 1221 Ocean Avenue, the address where Shoshani resides.
- PAV #4 also paid the monthly rent and parking fees associated with 10390 Santa Monica Blvd. #305, Los Angeles, CA as $43,653.02.
- $720,000 in cashier's checks were purchased on PAV#4, made out to Elevation Development Group LLC and deposited into Yair's WF account
  1. 8/10/2011 Cashier Check No. 2314383 -$200,000.00
  2. 9/16/2011 Cashier Check No.2314586 -$150,000.00
  3. 11/9/2011 Cashier Check No. 2314865 -$120,000.00
  4. 1/18/2012 Cashier Check No. 2315345 -$250,000.00

| PAV #4 | Sum of Disbursement Amount | Sum of Addition Amount |
|---|---|---|
| 1221 Ocean Ave (Shoshani's luxury apartment rent) | -$84,366.00 | |
| Adrian N. Bosca (pollinated a bunch of identities used by the ring in 2011 and 2012 under his Discover Account 6011298693166518, one of which was Andrew Peters added on 06/1/2012 as an authorized user. Peters' identity was used to open a bank account at B of A under Paramount Designs – picture of bank correspondence found on Osuna's phone – which was used to receive funds from a Merchant Account Bustout for Beach Body Physique under Jason Gedman - - both info found on Osuna's phone - - and proceeds of approx. $220k deposited into bank accounts belonging to Shey Yefet, Nuovo LLC, Gus Savalas, Dan Greenbert, and Complexis (Yefet's account) | | $1,500.00 |
| Advanced Technology Systems | -$25,000.00 | |
| Alchemy Technology LTD | -$11,522.35 | |
| Assurance Capital (Asher Matos Business) | -$40,000.00 | |
| Audi of Beverly Hills (Shoshani has an Audi registered to him, though whether this check was used for his car has not been confirmed) | -$50,000.00 | |
| Aviv Boaz (memo line marked as | -$6,200.00 | |

## STATE OF CALIFORNIA - COUNTY OF LOS ANGELES
# SEARCH WARRANT AND AFFIDAVIT

| | | |
|---|---:|---:|
| "salary", though his involvement is unknown) | | |
| Cash | -$24,250.00 | $84,030.00 |
| Cash | | $13,300.00 |
| Christina Naranjo (pollinator. Pollinated almost all the Oregon identities) | -$4,500.00 | |
| Christopher Osuna (ring member) | -$3,800.00 | |
| Complexis Inc (Shey Yefet's Business) | | $166,831.00 |
| County of Los Angeles | -$96.56 | |
| Dasher Overseas S.A. (suspected of going overseas to Europe. Other accounts that received fraud proceeds also sent money to this entity) | -$320,000.00 | |
| David Schwartz | -$200.00 | |
| Dechand Lupson (ring member) | -$2,400.00 | |
| Elevation Development Group LLC (Yair Shoshani's business – these checks were deposited into Shoshani's Wells Fargo Bank Account) | -$720,000.00 | |
| Eli Zehavi  (suspected synthetic ID used by the ring since at least 2006. Two cars being driven by ring members, the Toyota and the Mazda, are registered to this identity. Zehavi's bank account received fraud proceeds from past merchant account bustouts) | -$2,700.00 | $15,350.00 |
| Estelle & Kennedy | -$1,500.00 | |
| Franchise Tax Board | -$2,585.00 | |
| George Panayotis | | $3,890.00 |
| Gus Savalas (suspected ring member and money launderer) | -$920.00 | |
| Guy Giat (ID used for Aimpoint phones. Giat's bank account received proceeds from past merchant account bustouts) | | $56,600.00 |
| Joseph Hamdorf (found on Shoshani's notebook) | | $1,700.00 |
| Kenny Cohen (Pollinator & suspected money launderer) | | $310,000.00 |
| Kenny's Auto (Kenny Cohen's business) | | $80,000.00 |
| Kris Lefan (attorney hired as POA for | -$1,000.00 | |

STATE OF CALIFORNIA - COUNTY OF LOS ANGELES
# SEARCH WARRANT AND AFFIDAVIT

| | | |
|---|---|---|
| Gary Kashi's Citibank account as it was frozen by Citibank for suspicion of fraud) | | |
| KW Royal Beverly Glen, LLC (rent for 10390 Santa Monica Blvd., PAV's office) | -$36,714.43 | |
| Law Office of Jacob M.Devane | -$250.00 | |
| Leonard Hyman | -$200.00 | |
| Levi Ben Yeheda | -$13,486.00 | |
| Little Puppies | -$635.00 | |
| Mecury Enterprise Inc (Shey Yefet's business) | -$300.00 | $19,000.00 |
| Miscellaneous | -$683.55 | |
| Mr. Hyosan | -$100.00 | |
| ODED | -$85.00 | |
| P.C. Tech Services (Guy Giat's Account) | | $151,000.00 |
| Pan American Ventures (received fraud proceeds) (Found on Shoshani's notebook) | -$391,000.00 | $12,100.00 |
| Parking Network Inc | -$2,760.00 | |
| Provence at Valencia | -$1,776.00 | |
| R&E Management | -$1,021.42 | |
| R&E Management | -$13,138.06 | |
| Red Line Studios (Shay Yefet and Gus Savalas both opened bank accounts under this name) | -$10,000.00 | $425,700.00 |
| Residential Lan Management LTD | -$33,685.60 | |
| Roman Yates (bank accounts opened under this identity received fraud proceeds in the past) | | $4,850.00 |
| Royal Beverly Glen Plaza (rent for 10390 Santa Moncia Blvd. Suite 305) | -$43,653.02 | |
| Scarpa Law Group | -$402.50 | |
| Sergio Arenas (ring member) | -$7,000.00 | |
| Shay Yefet (Suspected ring member and money launderer) | | $103,000.00 |
| Shay Yefet DBA East Valley Networking | | $60,000.00 |
| So Cal Edison | -$40.67 | |
| Space International Inc | -$400.00 | |
| Standard Parking | -$14,240.00 | |
| State of California | | $55.32 |
| Superior Rug Services | -$160.00 | |
| Teddy Jaffe | -$14,100.00 | |

STATE OF CALIFORNIA - COUNTY OF LOS ANGELES

# SEARCH WARRANT AND AFFIDAVIT

| | | |
|---|---|---|
| The Irvine Company | -$21,303.00 | |
| Tyler Ham (In Shoshani's notes) | | $700.00 |
| Unknown | -$53.00 | $50,000.00 |
| Unknown ACH | -$460.00 | |
| Unknown Cashier's Check | | $215,000.00 |
| Unknown Deposit | | $120,400.00 |
| Valencia BMW | -$5,246.89 | |
| Victory Packing | | $500.00 |
| Virtuous Innovations | | $5,000.00 |
| William Clark (In Shoshani's notes and Clark's Citibank account received merchant account bust out proceeds in the past) | | $18,300.00 |
| Yafit Zahair | -$150.00 | |
| **Grand Total** | **-$1,914,084.05** | **$1,918,806.32** |

**Key for PAV#4:**

- Green represents the names of suspected ring members, money launders, pollinators, or businesses held by ring members.
- Yellow represents the names found in Shoshani's handwritten notes when he was interviewed by officers from Customs and Border Protection in May of 2014.

Furthermore, $720,000 in cashier's checks were purchased on PAV#4, made out to Elevation Development Group LLC and deposited into Yair's WF account:

| Elevation Development Group LLC Total | -$720,000.00 | Deposited into Yair's WF Acct |
|---|---|---|
| 8/10/2011 | | |
| Cashier Check No. 2314383 | -$200,000.00 | Deposited into Yair's WF Acct |
| 9/16/2011 | | |
| Cashier Check No. 2314586 | -$150,000.00 | Deposited into Yair's WF Acct |
| 11/9/2011 | | |
| Cashier Check No. 2314865 | -$120,000.00 | Deposited into Yair's WF Acct |
| 1/18/2012 | | |
| Cashier Check No. 2315345 | -$250,000.00 | Deposited into Yair's WF Acct |

A review of Yair's WF Account revealed that the majority of the deposits into this account were from the various cashier's checks that were purchased under the PAV accounts. Approximately $1 million in checks from Pan American Ventures have been deposited into this account. A preliminary review of the

STATE OF CALIFORNIA - COUNTY OF LOS ANGELES

# SEARCH WARRANT AND AFFIDAVIT

deposits show that these PAV checks make the majority of the total amount of deposits. Some of the other deposits included money orders from post offices and a check from West Coast Escrow for $98,000 dated 05/07/2013.

Money from PAV #4 to Conspirators and Identified Members of the Ring

- Assurance Capital (Asher Matos' account) $40
- Christopher Osuna $3800
- Sergio Aernas $7000
- Christina Najanjo was paid $4500 from PAV #4 and other accounts controlled by ring
  1. Naranjo was identified by Discover as well as Kenny Cohen as "pollinators" for the ring. Cohen has been paid by other accounts controlled by the ring, and was identified by Discover in 2012 as a problem pollinator.
  2. A look into PAV#4 shows that $311,700 ($1700 for Kenny Cohen and $310,000 for Kenny's Auto) in checks signed by Kenny Cohen were deposited into PAV#4. Cohen has been paid by other accounts controlled by the ring, and was identified by Discover in 2012 as a problem pollinator (this will be discussed further in the pollinator section).

Shoshani Concealed Source of Illicit Funds to Wells Fargo Account by Converting PAV funds into Cashier's Checks.

Prior to the funds being deposited into Yair's Wells Fargo bank, most of the funds were converted to cashier's checks to hinder law enforcement detection of the beneficiary of the funds. While the other lower ring members such as Lupson, Osuna, and Arenas have checks made payable directly to them, Matos and Shoshani have the checks made payable to their respective companies, with only Shoshani having cashier's checks purchased in the name of Elevation Development Group on a consistent basis. Shoshani has received the vast majority of the funds with the other ring members only receiving a fraction of what Shoshani received.

Shoshani Oregon Identities link to new merchant accounts in Oregon

- The debit/credit cards that are being processed by at least three of these fraudulent merchants are occurring at 8230 Beverly Blvd and four out of six Oregon Identities have been pollinated by the ring's pollinator, Christina Naranjo.

| Henry Andrews | (805) 280-9844 |
|---|---|
| Mario Cena | (503) 740-9298 |
| Wesley Robertson | (503) 505-8701 |
| Justin Sydney | (503) 484-8891 |
| Zach Dubin | (503) 481-5440 |
| Mark Peters | (503) 515-4253 |

STATE OF CALIFORNIA - COUNTY OF LOS ANGELES
# SEARCH WARRANT AND AFFIDAVIT

1  Four of the six Oregon identities (Andrews, Cena, Sydney, and Dubin) were "pollinated" by
Christina Naranjo as she placed them as authorized users under her Discover account ending in 6955.
2  Currently, Naranjo has a fifth authorized user, Stanislav German, records show German shares the same
addresses as Gus Savalas and Gary Kashi. Kashi's identity was used to open a bank account with
3  Citibank where Lupson is seen making deposits into the account. When Citibank closed Kashi's account
they requested Kashi come to the bank to receive the funds. The ring hired Kris Lefan to go to Citibank
4  and act as the Power of Attorney for Kashi. Lefan produced a document that was notarized by Tal Yurist.
Yurist is another identity that has been linked to the ring through deposits and through a wire from his
5  U.S. account to Shoshani's account in Israel. Yurist is also the secretary who took notes for a PAV
meeting with Gus Savalas that was provided to First Republic Bank when opening the business account
6  for PAV#4.

7       On February 22, 2014, Naranjo added Walter Brown as an authorized user to her Discover
account. Brown's identity was used to open a merchant account, which will be discussed further. Below
8  are documents provided by Discover that show Naranjo's authorized users and the four Oregon identities
under her Discover credit card:
9

10
11

12
13
14

| Num | Date | Oper | Area | Memo Text |
|---|---|---|---|---|
| 1831 | Feb 20, 2014 | IVR | | act-M-U947est seq 129 |
| 1832 | Feb 22, 2014 | CCMPROD1 | | march cash check/chckbk;ck#s 9530-9533; cash rate |
| 1833 | Feb 22, 2014 | GLANCA1 | CS | auth buyer added: brown,walter |
| 1834 | Feb 22, 2014 | GLANCA1 | CS | ab ssn:620022249 dob:1979-10-13 mmn: |
| 1835 | Feb 22, 2014 | GLANCA1 | CS | auth buyer added: rawleyss,joshua |
| 1836 | Feb 22, 2014 | GLANCA1 | CS | ab ssn:597658769 dob:1977-08-14 mmn: |
| 1837 | Feb 22, 2014 | GLANCA1 | CS | ut/glanca1 cm1 added ab's |
| 1838 | Mar 3, 2014 | CCMPROD1 | | ftf swam tst slct |
| 1839 | Mar 10, 2014 | INET50 | CS | ipay $300.00 schdld 03112014 322280032 4229 c #9qb104hzq8dz |
| 1840 | Mar 10, 2014 | CLOVEST | CS | ut/clovest cm1 c2c cm rqsts to add ab & kur, disconnecte |
| 1841 | Mar 14, 2014 | DILOTT | CS | auth buyer added: henry |
| 1842 | Mar 14, 2014 | DILOTT | CS | ab ssn:628094779 dob:1977-09-04 mmn: |
| 1843 | Mar 14, 2014 | DILOTT | CS | auth buyer added: cena,mario |
| 1844 | Mar 14, 2014 | DILOTT | CS | ab ssn:635187648 dob:1979-06-18 mmn: |

15
16
17
18
19
20
21
22
23
24
25
26

STATE OF CALIFORNIA - COUNTY OF LOS ANGELES
# SEARCH WARRANT AND AFFIDAVIT

| Num | Date | Oper | Area | Memo Text |
|---|---|---|---|---|
| 1898 | Apr 8, 2014 | PBEVERL | CS | ut/pbeverl cm1 mail c2c:cm non responsive/no action takn |
| 1899 | Apr 8, 2014 | BFADEL | FI | hq/bfadel cm1 call no action taken |
| 1900 | Apr 8, 2014 | PBEVERL | CS | auth buyer added: german,stanislav |
| 1901 | Apr 8, 2014 | PBEVERL | CS | ab ssn:624442545 dob:1974-10-28 mmn: |
| 1902 | Apr 8, 2014 | PBEVERL | CS | auth buyer added: sydney,justin |
| 1903 | Apr 8, 2014 | PBEVERL | CS | ab ssn:633988569 dob:1981-09-10 mmn: |
| 1904 | Apr 8, 2014 | PBEVERL | CS | auth buyer added: dubin,zach |
| 1905 | Apr 8, 2014 | PBEVERL | CS | ab ssn:645819752 dob:1981-07-02 mmn: |
| 1906 | Apr 8, 2014 | PBEVERL | CS | ut/pbeverl cm1 ab add |

**Cardmembers**

| Name | Type |
|---|---|
| NARANJO,CRISTINA | Primary |
| ANDREWS,HENRY | Authorized |
| CENA,MARIO | Authorized |
| GERMAN,STANISLAV | Authorized |
| SYDNEY,JUSTIN | Authorized |
| DUBIN,ZACH | Authorized |

**Mailing Address**
Street 5508 BRIDGEVIEW AVE
Zip 90660-3019
City PICO RIVERA
State California - CA

**Primary Address**
Street 5508 BRIDGEVIEW AVE
Zip 90660-3019
City PICO RIVERA
State California - CA

**Personal Information**
MMN GUZM
SSN 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
DoB 01-16-1984
Home (562)-200-3288
Work (626)-678-2005
Cell (000)-000-0000

**Misc**
Act Cntr   Enrolled
e-Mail linda.naranjo@readymac.com
Text 5622003288@metro.com

Shortly before or after Naranjo added the four Oregon identities and Walter Brown to her Discover account, these identities were "created" as new files with the credit reporting agencies. TSYS and ELAVON advised the following fraudulent merchant accounts tied to the ring that was opened or applied to be opened with Oregon Identities or Walter Brown between March and June of 2014:

| DBA | ISO | Date Opened | Bus Addy | Bus Phone | Owner | Owner Addy | Owner SSN | ANI |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

# STATE OF CALIFORNIA - COUNTY OF LOS ANGELES
## SEARCH WARRANT AND AFFIDAVIT

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Naturalis Creations | TSYS | 3/13/2014 | 5710 W Manchester Ave Ste 209, Los Angeles, CA 90045 | 310-665-1164 | Walter Brown | 5710 W Manchester Ave Ste 209, Los Angeles, CA 90045 | 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 | |
| Naturalis Creations | Elavon | 3/28/2014 | 5710 W Manchester Ave Ste 209, Los Angeles, CA 90045 | 310-665-1164 | Walter Brown | 27800 N McBean Pkwy, Valencia, CA 91354 | 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 | 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 |
| Spectrum Solar | TSYS | 4/1/2014 | 922 8th Street Unit A7, Santa Barbara, CA 93101 | 805-884-1876 | David Simmons | 922 8th Street Unit A7, Santa Barbara, CA 93101 | 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 | |
| Spectrum Solar | Elavon | 4/2/2014 | 922 8th Street Unit A7, Santa Barbara, CA 93101 | 805-884-1876 | David Simmons | 922 8th Street Unit A7, Santa Barbara, CA 93101 | 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 | 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 |
| Sydney Automaton | TSYS | 4/22/2014 | 215 SE 102nd Ave Ste 100, Portland, OR 97216-2700 | 5034848891 | Justin Sydney | 215 SE 148th Ave, Portland, OR 97233 | 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 | |
| Target Blinds | TSYS | 4/25/2014 | 917 SW Oak St Ate 203, Portland, OR 97205 | 844-244-3070 | Mark Peters | | 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 | |
| Sydney Automaton | Elavon | 5/19/2014 | 215 SE 102nd Ave Ste 100, Portland, OR 97216-2700 | 503-252-9565 | Justin Sydney | 215 SE 148th Ave, Portland, OR 97233 | 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 | 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 |
| The Deck Doctor | Elavon | 5/27/2014 | 917 SW Oak St, Portland, OR 97204 | 503-740-9298 | Mario Cena | 917 SW Oak St, Portland, OR 97204 | 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 | 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 |

STATE OF CALIFORNIA - COUNTY OF LOS ANGELES
# SEARCH WARRANT AND AFFIDAVIT

| | | (EVO) | | | | |
|---|---|---|---|---|---|---|
| 601113015771176 | SYDNEY AUTOMATION | ELAVON | ELAVON | JUSTIN | SYDNEY |
| 601127000553167 | SYDNEY AUTOMATION | ELECTRONIC MERCHANT SYSTEMS | TSYS ACQUIRING SOLUTIONS, L.L.C. | JUSTIN | SYDNEY |
| 601127000553209 | SYDNEY AUTOMATION | ELECTRONIC MERCHANT SYSTEMS | TSYS ACQUIRING SOLUTIONS, L.L.C. | JUSTIN | SYDNEY |
| 601127000566987 | TARGET BLINDS | ELECTRONIC MERCHANT SYSTEMS | TSYS ACQUIRING SOLUTIONS, L.L.C. | MARK | PETERS |
| 601104047154028 | TARGET BLINDS | FDCS OMAHA | FIRST DATA RESOURCES OMAHA C-CYCLE | MARK | PETERS |
| 601131002588361 | TARGET BLINDS | MONERIS SOLUTIONS SAGE PAYMENT SOLUTIONS | MONERIS SOLUTIONS SAGE PAYMENT SOLUTIONS | MARK | PETERS |

 Maria Micioni of Discover explained if a merchant wanted to process Discover cards, they would open a Merchant account with one of the merchant processors such as Elavon or TSYS, then also open an account with Discover as well.  Because the ring opens multiple merchant accounts under one identity with multiple merchant processors, there are multiple Discover Merchant Accounts for each identity, one for each merchant processor that the ring opened an account to process Visa and Mastercards.

 Furthermore, Micioni provided an updated spreadsheet as of 19 June 2014, of merchant accounts that were linked to this ring which included the Oregon identities. Micioni also provided Discover Card charges to these fraudulent merchants that were made by their credit card holders.  Below is are charges made by Deak Ferrand, and identity that was used to open a fraudulent merchant account with Elevon under the business Paradise Landscaping. Elevon suffered a loss of approximately $63,739.04:

STATE OF CALIFORNIA - COUNTY OF LOS ANGELES
# SEARCH WARRANT AND AFFIDAVIT

| | 6011-2089-2099-7965 | ▼ | FERRAND,DEAK | ▼ | _ _ - _ _ - _ _ |

| F5-Auths | F6-Case Info | F7-Summary | F8-Ani | F9-Fraud Set-Up | F10-Cards | F11-OCU |

| F1-Cardmember | F2-Account History | F3-Memos | F4-Trans |

| Cardmembers | | | | Balance Info | |
|---|---|---|---|---|---|
| Name | | Type | | Credit Line | $6,600.00 |
| FERRAND,DEAK | | Primary | | Credit Available | $70.00 |
| | | | | Balance | $6,499.98 |

| Address Information | | Personal Information | | Account Status | |
|---|---|---|---|---|---|
| Address1 | 8230 BEVERLY BLVD STE 26 | MMN | MIDD | External Status | Normal |
| Address2 | | SSN | 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 | Master General Steam | |
| City | LOS ANGELES | DOB | 04/03/1969 | Internal Status | Normal |
| State | CA  ZipCode  90048-4528 | Home | (310) 500-7107 | Card Type | DISCOVER |
| | | Work | (310) 500-7107 | Secured Account | N |
| e-Mail | deakferrand@yahoo.com | Cell | (000) 000-0000 | OCU Indicator | U |
| | | | | Fraud Type | |

Ferrand's account address come back to 8230 Beverly Blvd. Suite 26, where the credit/debit cards a have been processed for fraudulent merchant accounts for this ring.  The following are Ferrand's credit card charges made to various fraudulent merchant accounts linked to this ring by Discover:

| Deak Ferrand: 6011208920997965 | $37,656.00 |
|---|---|
| CASABLANCA DESIGNS | $3,889.00 |
| DOMUS AUTOMATION | $3,966.00 |
| FIORIMONTE FLOORS | $3,913.00 |
| NATURALIS CREATIONS | $6,530.00 |
| NESO PRODUCTIONS | $2,448.00 |
| OMEGA AUTOMATIC | $3,956.00 |
| SOLECTRA | $7,896.00 |
| SYDNEY AUTOMATION | $4,031.00 |
| TARGET BLINDS | $1,027.00 |

- Yellow represents merchant accounts opened with Oregon identities.
- Green represents the businesses or owners of those businesses that were found in Osuna's phone.
- Pink represents a business that was that was linked to the ring by Elavon, ANI number and documents provided to the merchant processors.

Micioni also provided the most recent charges made on Ferrand's account which were not reflected in her spreadsheet:

STATE OF CALIFORNIA - COUNTY OF LOS ANGELES
# SEARCH WARRANT AND AFFIDAVIT

| | 6011-2089-2099-7965 ▼ | | Activate | Connect | Letters | Notate | Current Events | | Secured Account: | No |
|---|---|---|---|---|---|---|---|---|---|---|
| | FERRAND,DEAN - PCM ▼ | | CID | | | | Member Since: | 01-2013 | e-Mail / Act Ctr: | Y / Y |
| | Individual Account | | | | | | Retention Eligible: | ??? | APR Eligible? | ??? |

F1 Account  F2 CM Info  F3 Statements  F4 Cards  F5 BT  F6 Products  F7 Preferences  F8 Auth's  F9 History  F11 Memos

CM City ,State ,Zip: LOS ANGELES ,CA  90048-4528

Acct Exp Date 01/31/2018

| Date | Time | Amount | Approved | Rec | Description | City | State | Type | CVV | Exp |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/03/14 | 17:13 | $4,210.00 | ☑ | No | NATURALIS CREATIONS | LOS ANGELES | CA | | P | 01/18 |
| 04/14/14 | 09:13 | $41.35 | ☑ | No | SIMPLEMOBILE°SERVICES | 877-878-7908 | FL | | | 01/18 |
| 04/15/14 | 12:23 | $2,320.00 | ☑ | No | NATURALIS CREATIONS | LOS ANGELES | CA | | P | 01/18 |
| 05/14/14 | 09:21 | $41.35 | ☑ | No | SIMPLEMOBILE°SERVICES | 877-878-7908 | FL | | | 01/18 |
| 05/15/14 | 17:07 | $4,031.00 | ☑ | No | SYDNEY AUTOMATION | PORTLAND | OR | | P | 01/18 |
| 05/19/14 | 17:22 | $1,027.00 | ☑ | No | TARGET BLINDS | PORTLAND | OR | | P | 01/18 |
| 06/02/14 | 17:38 | $41.36 | ☑ | No | SIMPLEMOBILE°AIRTIME | 877-878-7908 | FL | | | 01/18 |
| 06/02/14 | 19:07 | $302.00 | ☑ | No | STATE OF CALIF DMV INT | SACRAMENTO | CA | | | 01/18 |
| 06/02/14 | 20:52 | $41.36 | ☑ | No | SIMPLEMOBILE°AIRTIME | 877-878-7908 | FL | | | 01/18 |
| 06/03/14 | 17:08 | $118.00 | ☑ | No | ALPHA SYSTEMS | PORTLAND | OR | | P | 01/18 |
| 06/03/14 | 18:03 | $112.00 | ☑ | No | TARGET BLINDS | PORTLAND | OR | | P | 01/18 |
| 06/05/14 | 18:33 | $4,419.00 | ☑ | No | TARGET BLINDS | PORTLAND | OR | | P | 01/18 |
| 06/05/14 | 18:43 | $1,165.00 | ☑ | No | TARGET BLINDS | PORTLAND | OR | | P | 01/18 |
| 06/09/14 | 18:30 | $3,639.00 | ☑ | No | TARGET BLINDS | PORTLAND | OR | | P | 01/18 |
| 06/13/14 | 09:18 | $41.35 | ☑ | No | SIMPLEMOBILE°SERVICES | 877-878-7908 | FL | | | 01/18 |
| 06/17/14 | 14:33 | $30.00 | ☑ | No | 76 10095891 | LOS ANGELES | CA | | P | 01/18 |

- The above transactions also include a $118 charge made to Alpha Systems on 6/3/2014. Elavon reported that Alpha Systems is a fraudulent merchant account opened under Zach Dubin, one of the Oregon Identities.

3) To Do List: From Shoshani's Notebook

This page has directions on what to follow up on the accounts such as "Zach Dubin Cap 1 calls verify residence" and "Dubin Barchlys call to complete App."

These fraudulent merchant accounts and bank accounts are linked together through fraudulent proceeds laundered through the bank accounts, through common credit/debit cards being processed by various fraudulent merchant accounts, by common pollinators, by ANI numbers of where the cards were processed, by checks being made out to ring members, by IP addresses accessing the Go Daddy Domain names (discussed later) and by common device ID that accessed various bank accounts.

In June of 2014, Barbara Simcox provided a spreadsheet of all the accounts that were touched by a common "Ad Token" of Z8HDMVLG9PT0OMBHH7XG3XN78L5IASWMPXCPCPFLR8CMK1ZW02EYN0EIKESQ2VJD.

An "Ad Token" is a unique number that is assigned to an access device such as a computer, laptop, or phone when that device downloads a Chase "cookie." The combination of this downloaded cookie to that access device generates an "Ad Token" which is unique to that device until the cookie is deleted. Barbara Simcox provided the following identities that have bank accounts with chase that was accessed by the above mentioned "Ad Token."
- Yellow represents names that were written in Yair's notebook (Item #1)
- Green represents the names that are linked to Osuna's phone or the card processor found in his car.

| benjaminmaiman1 | Benjamin Maiman | 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 |
|---|---|---|
| dongreenberg71 | Don Greenberg | 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 |

## STATE OF CALIFORNIA - COUNTY OF LOS ANGELES
# SEARCH WARRANT AND AFFIDAVIT

| evoluto1 | Gus Savalas | 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 |
| simongreen1 | Simon Green | 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 |
| elizehavi1 | Eli Zehavi | 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 |
| ashermatos1 | Asher Matos | 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 |
| davidsimmons19 | David Simmons | 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 |
| acquatico9 | Gus Savalas | 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 |
| dancho6120 | Kenny Cohen | 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 |
| williamcostas1 | William Costas | 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 |
| matthewcramer1 | Matthew Cramer | 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 |
| nuovo999 | Gus Savalas | 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 |

- Costas' identity was used to open a bank account at Chase with a debit card ending in 8208. This card was used to purchase airline tickets between Los Angeles and Portland for Deland Lupson (travel date of 05/06/14), Sergio Arenas (travel date of 05/06/14), Asher Matos (travel date of 05/13/14), as well as charges to Naturalis Creations, a business opened under the Oregon identities, and NESO Productions.

### Kenny Cohen – Money Launderer & Pollinator:

Many of the below authorized users are the same identities found in Osuna's phones or names which were used to open fraudulent merchant accounts or bank accounts linked to the ring. Also added to Cohen's accounts are Shey Yefet and Christopher Osuna.

Discover reported that the following individuals were added as authorized users under Kenny Cohen's Discover account ending in 6475:

| AUTH BUYER NAMES | AUTH BUYER SSN | AB DOB | DATE AUTH BUYER CARD REQUESTED |
|---|---|---|---|
| KENNY H COHEN | 604808312 | 10/10/1983 | 1/1/2010 |
| TOBEY MALKOVICH | 621017114 | 07/13/1961 | 11/15/2011 |
| ROBERT S CAMPOY | 621017782 | 05/10/1980 | 12/14/2011 |
| WAYNE PERRY | 609243949 | 10/28/1980 | 12/14/2011 |
| OEWIS GREEN same ssn as Lewis Green | 618084437 | 02/20/1981 | 12/14/2011 |
| PETER BERNSTEIN | 618142547 | 08/13/1981 | 12/14/2011 |
| ANTHONY PAPPAS | 610124951 | 08/28/1952 | 1/20/2012 |
| GREGORY ROMANO | 617034331 | 02/16/1969 | 1/20/2012 |
| RYAN ABRUZZI | 618430352 | 05/25/1973 | 1/20/2012 |
| JERRY BACHMAN | 604504560 | 09/09/1969 | 2/28/2012 |
| KEVIN HAYES | 607808712 | 02/14/1971 | 2/28/2012 |
| ALDEN GRAY | 611818161 | 08/04/1969 | 2/28/2012 |
| GAVIN KLEIN | 613408342 | 07/04/1970 | 2/28/2012 |
| GREGORY SHAIN | 613237323 | 10/12/1972 | 2/28/2012 |
| SHAY YEFET | 099946954 | 05/01/1974 | 4/12/2012 |

STATE OF CALIFORNIA - COUNTY OF LOS ANGELES

# SEARCH WARRANT AND AFFIDAVIT

| | | | | |
|---|---|---|---|---|
| 1 | ANTONIO RUSSO | 611826723 | 12/20/1981 | 8/13/2012 |
| | WALTER GORMAN | last 4 - 4387 | | 8/13/2012 |
| 2 | JAKOB HUBBARD | 623235452 | 06/03/1981 | 8/13/2012 |
| | RUBEN SOLOMON | 619320778 | 05/13/1965 | 8/13/2012 |
| 3 | MANNY BARRERAS | | | 10/1/2012 |
| 4 | HUGH VANCE | | | 10/1/2012 |
| | FRANK KENDRICK | | | 10/1/2012 |
| 5 | RAMON CASTANDE | | | 10/1/2012 |
| | THOMAS MARTINEZ | | | 10/1/2012 |
| 6 | ELI ZEHAVI | | | 1/16/2013 |
| 7 | JACK ALGAR | | | 1/29/2013 |
| | TONEY SCHMITT | | | 1/29/2013 |
| 8 | JAMES BABBITT | | | 1/29/2013 |
| | JACK FRASER | | | 1/29/2013 |
| 9 | RAY LARSON | | | 1/29/2013 |
| 10 | BILL DUNHAM | | | 1/29/2013 |
| | KENNY H COHEN | | | 3/1/2013 |
| 11 | ERIC GARCIA | | | 3/13/2013 |
| 12 | JOHNATHAN FERGOSON | | | 3/13/2013 |
| | SCOTT MALLEIER | | | 3/14/2013 |
| 13 | PETER MALLEIER | | | 3/14/2013 |
| 14 | JOHNATHAN FERGOSON | | | 4/16/2013 |
| | ERIC GARCIA | | | 4/16/2013 |
| 15 | KENNY H COHEN | | | 5/23/2013 |
| 16 | RICHARD MUSSINA | | | 6/13/2013 |
| | ITZHAK COHEN | | | 10/8/2013 |
| 17 | KENNY H COHEN | | | 11/7/2013 |
| | ITZHAK COHEN | | | 11/7/2013 |
| 18 | CHRISTOPHER OSUNA | 610568605 | | 11/21/2013 |

19  This same account also made credit card purchases at fraudulent merchant accounts.  See below:

20  **6011000667766475  Kenny**
**Cohen's Account that**

21  **pollinated many of the ring's**
**identity, including Christopher**          **No. of Total**

22  **Osuna**          **Transaction 47**

23  ALLIED SPORTS          1
AQUA NATION

24  AQUARIUMS          4
BETTER BODY          1

25  BREATHE RIGHT
VENTILATIO          4

26  CAL COAST BUILDERS          2
CORNER STONE DESIGN          2

# SEARCH WARRANT AND AFFIDAVIT

| | |
|---|---|
| DOMUS AUTOMATION | 1 |
| FLORIMONTE FLOORS | 3 |
| GAZEBO SOLUTIONS | 2 |
| INDIGO WINDOW COVERING | 1 |
| INFINI | 2 |
| KMG TECHNOLOGIES | 1 |
| NEW ERA LIGHTHOUSE | 1 |
| OMEGA AUTOMATIC | 3 |
| PARADISE LANDSCAPING | 2 |
| PERFECT TOUCH PHOTOGRAPH | 2 |
| PRIME WOODWORKS | 1 |
| REPUBLIC CABINETRY | 1 |
| SOLECTRA | 1 |
| SOUTH WEST BRICKFACE AND | 1 |
| SOUTHWEST BRICKFACE AN | 1 |
| URBAN VISION DESIGNS | 2 |
| VANCE'S CHIMNEY | 1 |
| VANCES CHIMNEY | 1 |
| VERSA FLOOR | 1 |
| VERSAFLOOR | 1 |
| VIRTUOUS INNOVATIONS | 4 |

Green represents the fraudulent merchant accounts that were linked together by Elavon or TSYS. Yellow represents entities referred to in Osuna's phone either in the text message or in a photo.

Merchant bust out account funds were laundered through numerous bank accounts and portions of the bust outs were traced to Pan American Venture bank accounts

**Physical surveillance of the Ring**

**Ring continued use of synthetic identities though at least June of 2014**

**Summary of probable cause by location**

# SEARCH WARRANT AND AFFIDAVIT

## <u>Probable Cause that 10390 Santa Monica Blvd. Suite 305, Los Angeles, CA is the ring's office</u>

### <u>Monthly rental and parking fees for Suite 305 are being paid by the ring and the office is frequented by ring members</u>

Text messages from Osuna's phone repeatedly refer to several offices, but one location in particular appear to house information on accounts and identities used by the ring.

- 10390 Santa Monica Blvd. Suite 305 is believed to be this office because at least five suspected ring members have been followed by either LAPD or FBI surveillance teams to this office between November of 2013 and June of 2014, and the space is paid for by the ring.
- When ring members were followed from their residence, they frequently drove straight to this office before departing to other locations.

Suite 305 is located in a large business building. The lobby directory lists Suite 305 to Pan American Ventures and the label by the door also reads Pan American Ventures (PAV).

- According to computer database records, Guy Giat is the registered agent for PAV.  Giat is the identity used to pay for the T Mobile account opened under Aimpoint.
- Aimpoint had five Iphones under the account, one of which was seized at Osuna's arrest.  A review of Osuna's phone's text messages showed that the Aimpoint phones were very instrumental in furthering the fraud.
- One phone in particular, ending in 6091, appeared to be orders made from the ring leader.  Banks accounts opened under Giat's name and businesses were used by the ring to launder fraud proceeds.

PAV bank accounts were opened with at least three financial institutions.  These accounts received fraud proceeds from merchant account proceeds and were used to pay ring members a portion of the proceeds.

- One PAV bank account ending in 2386 was opened at East West Bank by Gus Savalas with the address of 10390 Santa Monica Blvd. #305, Los Angeles, CA  90025.   Savalas has been linked to the ring since 2004.

Savalas also opened a PAV bank account ending in 0791 with First Republic Bank, which not only paid ring members Matos, Lupson, Arenas, and Osuna, but also paid the rent for 10390 Santa Monica Blvd. Suite 305.  On a monthly basis, checks were written to Royal Beverly Glen Plaza, owner of the building, with "Ste 305" on the memo line of at least one check.  The following ring members were seen at 10390 Santa Monica Blvd:

1) Christopher Osuna: On November 20, 23 and December 5, 2013 by LAPD Surveillance
2) Deland Lupson, on December 5, 2013 by LAPD Surveillance
3) Asher Matos on , February 4, 2014 and May 6, 2014 by LAPD Surveillance and on April 21,  April 29 and May 8, 2014  by FBI Surveillance
4) Sergi Arenas was followed from his residence to Pan American Ventures located at 10390 Santa Monica Blvd on several occasions, including in June of 2014.  Arenas was seen driving the Toyota Tacoma.

Furthermore, one of Osuna's phones seized at the time of his arrest was an Aimpoint Phone, which after reviewing the hundreds of text messages from Osuna's TMobile phone, showed was used in furthering the fraud. These Aimpoint phones were terminated by the subscriber, Guy Giat on February 5, 2014 and on the very same day, a new T Mobile account was opened under Pan American Ventures

## STATE OF CALIFORNIA - COUNTY OF LOS ANGELES
# SEARCH WARRANT AND AFFIDAVIT

(PAV). As seen below, all the physical phones currently used by PAV were once used as an Aimpoint phone (see matching IMEI number which is the unique number that identifies a phone) and at least two of the current PAV phones have called numbers associated with merchant accounts opened under the Oregon Identities:

| Phone | IMEI | Telephone Number | Subscriber | First Use | Last Use | Days in Use |
|---|---|---|---|---|---|---|
| 1 | 013433000129190 | (1310) 254-5108 | PAV | 2/5/2014 | 5/18/2014 | 101 |
| 1 | 013433000129190 | (1310) 598-9752 | Aimpoint | 11/20/2013 | 2/5/2014 | 76 |
| 1 | 013433000129190 | (1310) 598-8101 | Aimpoint | 12/4/2013 | 12/4/2013 | 1 |
| 1 | 013433000129190 | (1310) 691-6091 | Aimpoint | 10/20/2013 | 11/20/2013 | 30 |
| 2 | 013433001526640 | (1310) 254-5985 | PAV | 2/5/2014 | 5/18/2014 | 101 |
| 2 | 013433001526640 | (1310) 598-8614 | Aimpoint | 10/18/2013 | 2/5/2014 | 109 |
| 2 | 013433001526640 | (1310) 404-7551 | Peter Esposito | 8/2/2013 | 10/4/2013 | 62 |
| 3 | 013789006725060 | (1310) 254-5544 | PAV | 2/5/2014 | 5/18/2014 | 101 |
| 3 | 013789006725060 | (1310) 598-8101 | Aimpoint | 10/18/2013 | 2/5/2014 | 109 |
| 3 | 013789006725060 | (1310) 598-9752 | Aimpoint | 12/4/2013 | 12/4/2013 | 1 |
| 4 | 013886004529960 | (1310) 895-5683 | PAV | 4/8/2014 | 5/16/2014 | 37 |
| 4 | 013886004529960 | (1310) 254-6710 | UNK | 3/17/2014 | 4/8/2014 | 22 |
| 4 | 013886004529960 | (1310) 691-6091 | Aimpoint | 11/20/2013 | 1/29/2014 | 69 |
| 5 | 013789005534390 | (1310) 500-8222 | PAV | 2/5/2014 | 5/16/2014 | 99 |
| 5 | 013789005534390 | (1310) 691-6091 | Aimpoint | 12/27/2013 | 2/5/2014 | 39 |
| 5 | 013789005534390 | (1310) 598-9752 | Aimpoint | 1/2/2014 | 1/2/2014 | 1 |

## Probable cause for 8230 Beverly Blvd., Suite 26, Los Angeles, CA is being used to process credit and debit cards for the ring

In June of 2014, Deborah Brazie, investigator for Elavon, a merchant processor, provided the following fraudulent merchant accounts which were linked to this ring and by a common ANI number, (323) 951-0708. Brazie explained that an ANI number is a telephone number that the merchant terminal dials out from as it processes the sales transactions, meaning, when the card is being swiped. Total losses to Elavon from this ring is in excess of $300,000. Brazie provided the following merchant accounts that used ANI numbers (323) 951-0708 as late as June of 2014 :

| MID | DBA | Date Opened | Bus Addy | Owner | First Deposit Date | ANI | Loss |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |

STATE OF CALIFORNIA - COUNTY OF LOS ANGELES          Page 60 of 65
# SEARCH WARRANT AND AFFIDAVIT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8026886799 | Naturalis Creations | 3/28/2014 | 5710 W Manchester Ave Ste 209, Los Angeles, CA 90045 | Walter Brown | 8/28/2014 | 323-951-0708 | $0.00 |
| 8026903842 | Spectrum Solar | 4/2/2014 | 922 8th Street Unit A7, Santa Barbara, CA 93101 | David Simmons | 4/10/2014 | 323-951-0708 | $0.00 |
| 8027113235 | Sydney Automaton | 5/19/2014 | 215 SE 102nd Ave Ste 100, Portland, OR 97216-2700 | Justin Sydney | 5/21/2014 | 323-951-0708 | $0.00 |
| 8027135972 | The Deck Doctor | 5/27/2014 | 917 SW Oak St, Portland, OR 97204 | Mario Cena | 5/28/2014 | 323-951-0708 | |
| 8027159972 | Alpha Systems | 5/29/2014 | 131 SE 102nd Ave, Portland, OR 97216 | Zach Dubin | 6/3/2014 | 323-951-0708 | $0.00 |
| | | | | | | | $48,227.37 |

According to AT&T, both telephone number (323) 951-0708 are AT&T landlines that was located at 8230 Beverly Blvd. Suite 26, Los Angeles, CA.   The subscriber for (323) 951-0708 is Richard Neso and is currently active.   The account began on February 22, 2014.   (323) 951-0181 was another landline at this location with subscriber Benjamin Maiman from December 11, 2013 to March 2, 2014.

On June 11th, 2014, FBI Surveillance observed Sergio Arenas drive Matos' Porsche with paper plates and park in the vicinity of 8230 Beverly Blvd.   Surveillance personnel followed Arenas into the building to the second floor.   As the agent turned the corner down the hall, he saw the back of what he believed to be Arenas' head entering unit 26.   The agent had previously been up to unit 26 and looked through the mail slot but did not observe or anyone and believed the unit may be empty.   Approximately an hour later, another agent observed Arenas in the hallway in front of Unit 26.   Arenas was leaving the unit and walked to the Porsche.   Shortly thereafter, LAPD officers stopped Arenas, who advised that he had left 8230 Beverly Blvd. and was driving his boss' car.   His boss' business was called Asher Enterprise (check) who worked in Santa Monica.

Furthermore, the above accounts are further tied to the ring because almost owner of the above mentioned eight merchant accounts were mentioned found in either Osuna's phone, Shoshani's notes, or was placed as an authorized user under the ring's pollinator, Christina Naranjo's Discover credit card:

- Blue Bay Acquarium: Photographs and text messages in Osuna's phone
- TotGuard: Card processor seized at Osuna's arrest was used for Tot Guard at another merchant processor
- Owners for Naturalis Creations, Sydney Automation, the Deck Doctor, and Alpha Systems are currently authorized users on Christina Naranjo's Discover card.

# SEARCH WARRANT AND AFFIDAVIT

Naranjo pollinated other identities for the ring in the past and received checks from bank accounts

- Owners of the last four merchant accounts are found in Shoshani's hand written notes provided by CBP.

## Yair Shoshani's residence: 1221 Ocean Avenue Apt 802.  , Santa Monica, CA

On May 19, 2014, Shoshani told U.S. Customs and Border Patrol (CBP) that he resided at 221 Ocean Avenue, Unit 802, Santa Monica, CA and that he owned a business called Elevation Development Group which dealt in real estate.

PAV bank account at First Republic Bank, paid cashier's checks were deposited into Shoshani's bank account opened under Elevation Development Group at Wells Fargo Bank for Account ending in 7246.  IP addresses that accessed this account were 108.47.38.138 and 71.105.105.99 which Verizon records show that 71.105.105.99 (from 11/21/2013-3/3/2014) and 108.47-38.138 (from 3/4/2014 and active as of 05/14/2014) were assigned to Verizon account number 0128643541057, opened on 12/17/2012 under the name of Yair Shoshani.  The Verizon user name is "yairshay2" with an email address of yairshoshani@yahoo.com.  This Verizon's internet service for Shoshani is located at 1221 Ocean Avenue Apt 802, Santa Monica, CA  90401, the same address that Shoshani gave to the CBP officers during his exit search which will be discussed with further detail later.

## Christopher Osuna's residence: 3439 Greensward Road, Los Angeles, CA

Osuna was identified as a member of the ring because of evidence collected at his November 2013 arrest and his meeting with TSYS in December of 2013 where Osuna lied to TSYS in an attempt to open a merchant account.  At the time of Osuna's arrest in November of 2013, Osuna provided his residential address as 3439 Greensward Road, Los Angeles, CA. Following his release from custody, LAPD has observed Osuna at this residence on several occasions.  On November 20, 2013, LAPD surveillance followed Osuna from his residence located at 3439 Greensward Road in Los Angeles.  Osuna drove the white Toyota Tacoma (26195C1), which computer resources showed was registered to Eli Zehavi, the same suspected synthetic identity that was used to pay for the Volkswagen Jetta leased to Hakopian and the same identity that received part of the fraudulent proceeds from VEPO DESIGNS.  Osuna was followed to the subterranean parking garage of 10390 Santa Monica Boulevard.

On December 05, 2013 LAPD surveillance picked up Osuna in Los Angeles driving the white Mazda (6UEM509) which computer resources listed as being registered to Eli Zehavi.  Again, Osuna was followed to the subterranean parking garage of 10390 Santa Monica Boulevard. Osuna has since been seen by LAPD at his residence in late June of 2014.   Using departmental resources, his residence at this location was confirmed.

## Asher Matos' Residence:  4374 Troost Ave., Studio City, CA

Asher Matos was first identified as a member of the ring  through surveillance of him frequenting  10390 Santa Monica Blvd, often driving his Porsche from his residence at 4374

# SEARCH WARRANT AND AFFIDAVIT

Troost Ave., Studio City, CA.  Computer resources revealed that Matos is the registered owner of a 2012 Porsche at 4374 Troost Avenue in Studio City, CA 91604.  The VIN number on file is WPOAB2A98CS121973.  Computer resources also showed that Matos has a business, Assurance Captial, LLC, telephone number (424) 888-0809, located at 11054 Ventura Blvd., Studio City, CA and a Verzion Wireless phone number (310) 963-3661.  Assurance Capital received a check from a Pan American Ventures Account controlled by the ring.  The back of the check was endorsed by Matos.

JPMorgan Chase Bank advised that between August of 2013 and May of 2014, a particular AD Token  accessed many accounts that have been previously identified by investigators to be linked to the ring.  Simcox explained that an AD Token is a unique number that can determine a particular device (computer, laptop, ipads, etc) accessing accounts.  Simcox provided the following username/identities that were accessed by AD Token: Z8HDMVLG9PT0OMBHH7XG3XN78L5IASWMPXCPCPFLR8CMK1ZW02EYN0EIKESQ2VJD:

| benjaminmaiman1 | Benjamin Maiman | 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 |
| dongreenberg71 | Don Greenberg | 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 |
| evoluto1 | Gus Savalas | 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 |
| simongreen1 | Simon Green | 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 |
| elizehavi1 | Eli Zehavi | 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 |
| ashermatos1 | Asher Matos | 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 |
| davidsimmons19 | David Simmons | 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 |
| acquatico9 | Gus Savalas | 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 |
| dancho6120 | Kenny Cohen | 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 |
| williamcostas1 | William Costas | 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 |
| matthewcramer1 | Matthew Cramer | 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 |
| nuovo999 | Gus Savalas | 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 |

The aforementioned identities have all been linked to the ring's fraudulent activities, including the Don Greenberg Chase account that was used to receive fraud proceeds from the Beach Body Physique Bust-out.  Matos' account was also accessed by the same device.

Matos is also captured by bank surveillance footage accessing a number of accounts controlled by the ring, including accounts opened at First Bank under the names of Complexis, Inc., Pan American Ventures, Cascade Enterprises, and Nuovo LLC.   Matos is further tied to the ring by another ring member's comment, Sergio Arenas, who was stopped by LAPD driving Matos' car after he left 8230 Beverly Blvd where the credit/debit cards for the bust-outs are believed to be processed.   Arenas told the officer that he was leaving something in the office for Matos and that he worked for Matos.

As the ring's fraudulent activities are being identified by merchant processors and banks, the ring has had to move further and further away geographically to avoid detection.  In the past, they have opened merchant accounts from Orange and San Bernadino counties, as well as San

STATE OF CALIFORNIA - COUNTY OF LOS ANGELES

# SEARCH WARRANT AND AFFIDAVIT

Francisco. TSYS and Elavon reported that in the last two months, the ring began opening account in Oregon. William Clark's Chase account purchased an airline ticket for Matos to fly to Portland , Oregon in May of 2014.

Matos' residence at this location has been confirmed using departmental resources as of June 20, 2014.

**F:     Sergio Arenas's Residence:  5730 Vineland Ave. Apt 109, Los Angeles, CA.**

Arenas was first identified as a member of the ring through LAPD and FBI Surveillance and has been followed from his residence at 5730 Vineland Ave. to 10390 Santa Monica Blvd.  Osuna's phone called Arena's telephone number and Arenas is captured in bank surveillance footage accessing bank accounts controlled by the ring.  Another unidentified man has been picked up from Arena's apartment on several occasions.  This unidentified man has also gone to 10390 Santa Monica Blvd and has also been see in bank surveillance footage.  It is unknown at this time whether the unidentified man is Arenas' roommate.  Like Matos and Lupson, William Clark's Chase account purchased an airline ticket for Arenas to ply to Portland, Oregon.  Arenas paid by the Pan American Ventures bank account.

Arenas' residence at this location has been confirmed using departmental resources as of June 20, 2014..

## Toyota Tacoma (26195C1)

This vehicle, registered to Eli Zehavi, an identity often used by the ring, is being used by ring members to further the fraud.  Beginning November 20, 2013, LAPD  surveillance followed Osuna from his residence located at 3439 Greensward Road in Los Angeles.  Osuna drove the white Toyota Tacoma (26195C1).  On April 29, 2014 LAPD surveillance followed Matos in his Porsche from his residence at 4374 Troost Avenue in Studio City to 10390 Santa Monica Blvd, Los Angeles, CA.  LAPD surveillance saw Arenas driving the Tacoma.

## Mazda (6UEM509)

This vehicle, registered to Eli Zehavi, an identity often used by the ring, is being used by ring members to further the fraud.  On December 5, 2013, LAPD surveillance observed Osuna and Lupson drive the white Mazda (6UEM509).

**George Lupson:**

STATE OF CALIFORNIA - COUNTY OF LOS ANGELES
# SEARCH WARRANT AND AFFIDAVIT

Lupson was first identified as a member of the ring through LAPD and FBI Surveillance, frequenting 10390 Santa Monica Blvd and also driving the Tacoma and the Mazda registered to Eli Zehavi.   Lupson was seen driving to Commercial Mail Receiving Agencies (mail drops) at addresses that are linked to the ring, and also captured in bank surveillance footage making transactions on bank account linked to the ring, including bank accounts with Citibank for the following account holders:

| William Clark |
| Tom Hakopian |
| Guy Giat |
| Peter Esposito |
| Roman Yates |
| Gary Kashi |
| Matthew Cramer |
| Eli Zehavi |

Lupson is captured in surveillance footage with Auto Zone using  a JPMorgan Chase debit/credit card under William Costas' name.  On 01/03/2014 and 01/06/2014, Lupson made withdrawals from Gut Giat's Citibank account ending in 2010.

Lupson met with Osuna after the meeting with TSYS.  Luspon has been paid by Pan American Ventures First Republic Bank account and William Clark's JPMorgan Chase Account paid for an airline ticket for Lupson to fly tto Portland Oregon.  Lupson's telephone number was found in call detail records from Osuna's phones.

As this ring has used phones to communicate by text and voice and as Lupson has been seen accessing numerous bank accounts controlled by the ring, it is requested that Lupson be searched for fruits of the crime to include, but not limited to his phones and credit/debit cards controlled by the ring.